# EXHIBIT 15

Exhibit 13

CONFIDENTIAL

# TECHNOLOGY LICENSE AGREEMENT

This Technology License Agreement ("the Agreement") is entered into on May 1, 2010 ("the Effective Date") by and between Koninklijke Philips Electronics N.V., a Dutch corporation, having its registered office in Eindhoven, The Netherlands ("Philips") and 3DFusion Corporation, a Delaware corporation, having its registered office at 110 Wall Street, Suite 7-2, New York, NY 10005, United States of America ("3D Fusion").

In this Agreement, Philips and 3D Fusion are also referred to individually as a "Party" and collectively as the "Parties".

## RECITALS

A.      Philips has developed and/or owns certain technology and software related to 3D Technology.

B.      Philips has developed valuable 3D Know-How and owns certain Intellectual Property Rights relevant to the 3D Technology.

C.      3D Fusion wishes to develop, manufacture and sell or otherwise dispose of 3D Displays, 3D Rendering Boxes, 3D Content Creation Tools and to provide 3D Content Services based on the 3D Technology.

D.      On December 11, 2009 the Parties entered into a Confidentiality and Non-Disclosure Agreement covering the disclosure and exchange of confidential information in connection with the possible licensing by Philips of its 3D Technology to 3D Fusion.

E.      3D Fusion has requested from Philips a license under Philips' Intellectual Property Rights relating to the 3D Technology and has further requested Philips to disclose and make available 3D Know-How and software relating to the 3D Technology in order to enable 3D Fusion to develop, manufacture and sell or otherwise dispose of Licensed Products and 3D Content Services.

F.      Philips is willing to grant 3D Fusion a license under the relevant Intellectual Property Rights and to disclose and make available 3D Know-How and software relating to the 3D Technology on the terms and conditions set forth in this Agreement.

The Parties hereby agree as follows:

1.      DEFINITIONS

The following terms when used in this Agreement shall have the meanings ascribed thereto below:

1

CONFIDENTIAL

"<u>3D Display</u>" means an auto-stereoscopic display configured to display images which a viewer perceives to be images extending in three dimensions that incorporates and/or that otherwise requires, the utilization of the Licensed Technology.

"<u>3D Content Creation Tools</u>" means software that incorporates and/or that otherwise requires, the utilization of the Licensed Technology, and which: (a) converts a two-dimensional content format (picture and / or video) into a content format that includes depth information and/or (b) renders a content format with depth information into a multiview content format suitable for playing on a 3D Display.

"<u>3D Content Services</u>" means all business activities of 3D Fusion and  / or its Affiliates, that incorporate, and/or that otherwise require the utilization of the Licensed Technology, where within the framework of a service model, 3D applications are provided to its customers or to third parties on behalf of its customers, including, without limitation, manufacturing, installing and operating 3D systems and providing content to be displayed on such systems, but excluding per-unit sales of 3D Displays and 3D Rendering Boxes. For the avoidance of any doubt, the parties agree that 3D Content Services shall not include any business activities of 3D Fusion, where within the framework of a service model, 3D applications are provided to its customers or to third parties on behalf of its customers, including, without limitation, manufacturing, installing and operating 3D systems and providing content to be displayed on such systems, but which do not incorporate, and/or which do not otherwise utilize the Licensed Technology.

"<u>3D Know-How</u>" means technical information (tangible or intangible), whether in the form of unpatented inventions, drawings, algorithms, formulas, documents, product designs, procedures or methods, or current and accumulated skills or experience acquired (or which after the Effective Date may be acquired) by Philips in the field of 3D Technology which is owned or controlled by Philips. 3D Know-How includes but is not limited to designs and technical information listed in Schedule B.

"<u>3D Rendering Boxes</u>" means a hardware device, that incorporates and/or that otherwise requires, the utilization of the Licensed Technology, and that is meant to be connected to a 3D Display and capable of rendering multiview content out of 2D or 2D+depth content (pictures and/or video).

"<u>3D Technology</u>" means the field of 3D lenticular display design (including lens design, lens manufacturing, 3D module manufacturing, and 3D processing), 3D content creation, 3D formats (including 2D + depth ) as developed by Philips, and that incorporates and/or that otherwise requires, the utilization of the Licensed Technology.

"<u>Affiliate(s)</u>" means any one or more legal entities: (i) owned or controlled by Philips or 3D Fusion, (ii) owning or controlling Philips or 3D Fusion, or (iii) owned or controlled by the legal entity owning or controlling Philips or 3D Fusion, but any such legal entity shall only be considered an Affiliate of Philips or 3D Fusion for as long as such ownership or control exists. For the purposes of this definition, a legal entity shall be deemed to own or to control another legal entity if more than 50% (fifty per cent) of the voting stock of the latter legal entity, ordinarily entitled to vote

CONFIDENTIAL

in the meetings of shareholders of that entity (or, if there is no such stock, more than 50% (fifty per cent) of the ownership of or control in the latter legal entity) is held directly or indirectly by the owning or controlling legal entity.

"<u>Agreement</u>" means this Technology License Agreement between Philips and 3D Fusion, dated May 1, 2010, and includes any Schedules or Exhibits hereto and any permitted amendments to the main part of this Technology License Agreement or any Schedule or Exhibit hereto.

"<u>Due Diligence Period</u>" means the period following execution of this Agreement during which 3D Fusion shall perform the necessary due diligence on the Licensed Technology, as defined below, and shall be the earliest of: completion of the due diligence on the Licensed Technology, or forty five (45) days.

"<u>Executable Code</u>" means any part or all of the machine-executable version of the Licensed Software, which results from compiling the Source Code into Object Code and linking, loading or assembling (or other similar process), as required, the Object Code into machine language, executable form.

"<u>Improvements</u>" shall mean findings, improvements, enhancements, discoveries, inventions, additions, modifications, formulations, derivative works, or changes (whether or not patented or patentable) with respect to the Licensed Patents/Licensed Know-How developed by 3D Fusion or its Affiliates after execution of this Agreement and including but not limited to any Modification of the Licensed Software, that, with respect to Improvements to Licensed Know-How, could not have been created and/or developed without access to the Licensed Know-How made possible under this Agreement, and that, with respect to Improvements to Licensed Patents, are directed to any products, product components, or processes that could not be utilized in provision of any commercial products and/or services, without such products and/or services infringing at least one of the Licensed Patents.

"<u>Intellectual Property Rights</u>" means Patents, utility certificates, utility models, design rights, copyrights, database rights and all registrations, applications, renewals, extensions, combinations, divisions, continuations or reissues of any of the foregoing.

"<u>Licensed Know-How</u>" means the (technical) information (including trade secrets if applicable but excluding the Licensed Patents), drawings and other material relevant to the development and / or manufacture of 3D Displays, 3D Rendering Boxes and 3D Content Creation Tools, owned or controlled by Philips and which Philips is free to disclose and license without any obligation for payment or other consideration to a third party at the Effective Date, as specified in Schedule B.

"<u>Licensed Patents</u>" means: (a) the Patents owned by Philips as of the Effective Date as listed in Schedule A and, (b) any Patents which are filed within 3 years of the Effective Date, provided that: (i) the patentable subject matter of such Patents is directly related to 3D Technology and where the invention results directly from research and development activities funded by Philips Intellectual Property & Standards and further provided that, in respect of both (a) and (b), Philips has the free right to license such Patents, not requiring payment or other consideration to any third

CONFIDENTIAL

party and that such Patents have not been and are not to be submitted to and included in a patent pool supporting an international accepted standard (e.g. BD, HDMI, MPEG). Upon written request of 3D Fusion, Philips will amend Schedule A to insert therein such additional Licensed Patents under (a) and (b) above, and to provide written notice of each such amendment to 3D Fusion in a commercially reasonable time, but not greater than after sixty (60) days following such request.

"<u>Licensed Products</u>" means 3D Displays, 3D Rendering Boxes and 3D Content Creation Tools boxes to be developed, manufactured, sold or otherwise disposed of by 3D Fusion incorporating or using any of the Licensed Patents, Licensed Software or Licensed Know-How and in accordance with the provisions hereof.

"<u>Licensed Software</u>" means the software provided by Philips to 3D Fusion as further described in Schedule B, and all copies or derivative works thereof that were created by Philips, or by any third party for the benefit of Philips.

"<u>Licensed Technology</u>" shall mean the Licensed Patents, Licensed Know-How and Licensed Software.

"<u>Modification</u>" means any reconfiguration, alteration, enhancement, translation, transformation or other derivative work of the Licensed Software.

"<u>Object Code</u>" means all or any portion of the machine-readable or machine language version of the Licensed Software.

"<u>Open Source Software</u>" means any software that is licensed under Open Source License Terms. As illustrative examples, any software under any version of the GNU General Public License, the GNU Lesser General Public License, the Mozilla Public License, the Berkeley Software Distribution (BSD) license, the Apache Software License and the MIT/X11 license are regarded as Open Source Software.

"<u>Open Source License Terms</u>" means the terms in any license that require as a condition of use, modification and/or distribution of a work:
(a)     the making available of source code or other materials preferred for modification, or
(b)     the granting of permission for creating derivative works, or
(c)     the reproduction of certain notices or license terms in derivative works or accompanying documentation, or
(d)     the granting of a royalty-free license to any party under intellectual property rights regarding the work and/or any work that contains, is combined with, requires or otherwise is based on the work.

"<u>Patent(s)</u>" means any and all patents (including but not limited to patents of implementation, improvement, or addition, utility model and appearance design patents, and inventors certificates, as well as divisions, reissues, continuations, renewals, and extensions of any of these), applications for patents, and patents that may issue on such applications.

"<u>Royalty Reporting Form</u>" means a written statement in the form as attached hereto as Schedule D, signed by a duly authorized officer on behalf of 3D Fusion.

CONFIDENTIAL

"Source Code" means the compilable and/or human-readable version of the Licensed Software, including without limitation, all comments and procedural code, associated flow charts, concepts, algorithms, technology and other written instructions.

2.     GRANT OF RIGHTS

2.1    Subject to 3D Fusion's compliance with its obligations under this Agreement, for the breach of which, Philips has the right of termination thereof under Section 5.2, below, Philips hereby grants to 3D Fusion and its Affiliates, during the term of this Agreement, a worldwide non-exclusive, non-transferable license, without the right to grant sub-licenses, under the Licensed Patents and the Licensed Know-How to: (a) use, sell, offer to sell, import, export, and otherwise dispose of the Licensed Products, and (b) lease, operate or otherwise make available to customers thereof, the Licensed Products, including the right to utilize any Licensed Products to provide services relating to 3D Content Services to any third party.

The rights granted to 3D Fusion pursuant to this Section 2.1 include the right for 3D Fusion to have Licensed Products manufactured in whole or in part by a third party manufacturer, provided that:

(i)     3D Fusion notifies Philips of the grant of such right to manufacture;

(ii)    3D Fusion will properly identify such third party manufacturer, the specific manufacturing facility(ies) and location(s);

(iii)   3D Fusion will indicate the quantities of Licensed Products so manufactured and purchased in the Royalty Reporting Form to be submitted to Philips hereunder; and

(iv)    3D Fusion warrants that it has entered into a legally binding arrangement with such third party manufacturer whereby such third party manufacturer is bound to the same confidentiality obligations, as well as the undertaking not to 'reverse engineer', as set forth in this Agreement.

3D Fusion acknowledges and accepts that any breach by the third party manufacturer of the applicable obligations that directly results from a breach by 3DF Fusion of the warranty under Section 2.1(iv), shall be considered a breach by 3D Fusion under this Agreement, which 3D Fusion will have full opportunity to cure in accordance with the applicable terms and conditions thereof.

2.2    Subject to 3D Fusion's compliance with its obligations under this Agreement, for the breach of which, Philips has the right of termination thereof under Section 5.2, below, Philips hereby grants to 3D Fusion and its Affiliates, a non-exclusive, non-transferable license under the Licensed Software to:

a.     test, evaluate, and make derivative works of the Source Code portions of the Licensed Software and to compile such Source Code portions and derivative works thereof into Object Code, solely as strictly necessary to achieve, or to enhance, interoperability between the Licensed Software (including any Modification thereof) and the subsequent integration of the Licensed Software (including any Modification thereof) in the Licensed Products;

CONFIDENTIAL

b. test, evaluate, and reproduce the Object Code portions of the Licensed Software for integration of the Licensed Software (including any Modification thereof), in Executable Code form only, in the Licensed Products;

c. test, demonstrate, license or otherwise commercially exploit the Licensed Products to its customers, for subsequent distribution to, and ultimate use thereof by end-users;

d. maintain and support Licensed Products sold or licensed to its customers, including, but not limited to, by performing error-correction and/or technical support on the Licensed Software (including any Modification thereof) integrated in these Licensed Products, and by testing and evaluating the integrated Licensed Software; and

e. make as many copies of the Licensed Software (including any Modification thereof) as reasonably required for exercise of the rights granted under this Agreement.

2.3 The rights granted to 3D Fusion hereunder shall include the right of any 3D Fusion customer to use the Licensed Software (including any Modification thereof) integrated in Executable Code form only for its own personal use or within its normal business operations, and such right of use shall survive the expiration or termination of this Agreement.

2.4 3D Fusion acknowledges that it has been informed by Philips that the Licensed Software contains certain Open Source Software and that there may be Open Source Software that has not been specifically identified to 3D Fusion. 3D Fusion shall be solely responsible for compliance with any and all applicable Open Source License Terms.

Specifically, but without limitation, 3D Fusion shall ensure that appropriate notices are included in documentation and that source code is delivered to all those to whom 3D Fusion distributes the software where the license provisions of such Open Source Software so require.

2.5 3D Fusion further acknowledges that it has been informed by Philips that the Licensed Software operates in combination with certain commercial software, developed and owned by third parties and that there may be third party commercial software that has not been specifically identified to 3D Fusion. 3D Fusion shall be solely responsible for compliance with any and all applicable licence terms and of any such third party commercial software (including, without limitation, payment of royalties, if applicable).

2.6 It is expressly acknowledged and agreed that the Licensed Software is licensed to 3D Fusion and not sold. It is further acknowledged and agreed that Philips owns and shall continue to own all rights, title and interest in the Licensed Software, as well as all derivative works of each of the foregoing that were created by Philips, or by any third party for the benefit of Philips, except as expressly set forth otherwise in this Agreement. 3D Fusion shall take all reasonable measures to protect Philips'

6

CONFIDENTIAL

(intellectual) property rights in at least the same way as 3D Fusion protects its own rights, but shall have no obligation whatsoever to take any affirmative action to enforce any intellectual property and/or related rights granted thereto under this Agreement. Other than the limited license granted to 3D Fusion hereunder, no other right or license under any intellectual property rights of Philips and/or its Affiliates or any intellectual property residing in the Licensed Software is granted and any implied licenses are expressly excluded.

2.7     To the maximum extent permitted by applicable law, 3D Fusion shall not, and shall not permit any third party under its direction or control, to:

a.     copy, reproduce or distribute Licensed Software (including any Modification thereof), other than in a form incorporated in Licensed Products or 3D Content Services as specifically permitted under this Agreement;

b.     assign, sub-license, lease, rent, loan, transfer, disclose, or otherwise make available the Licensed Software other than in a form incorporated in Licensed Products, or in 3D Content Services (including any Modification thereof), and/or as otherwise specifically permitted under this Agreement; or

c.     remove or circumvent the protection of the Licensed Software.

2.8     3D Fusion shall not perform any actions with regard to the Licensed Software in a manner that would require the Licensed Software or any derivative work thereof to be licensed under Open Source License Terms. These actions shall include without limitation:

(a)     combining the Licensed Software or a derivative work thereof with Open Source Software, by means of incorporation or linking or otherwise; or

(b)     using Open Source Software to create a derivative work of the Licensed Software.

2.9     3D Fusion shall not remove or alter any copyright notices or other proprietary rights notices, legends or marking(s) contained in or affixed to the Licensed Software provided hereunder (including any Modifications thereof). 3D Fusion shall reproduce such notices, legends and marking(s) and shall affix such notices, legends and marking(s) to any and all media containing a copy or any portion of the Licensed Software provided hereunder (including any Modifications thereof), in the same manner as these were affixed to the original media.

2.10    3D Fusion shall not make, nor permit its customers to make, or publish any representations, warranties, or guarantees on behalf of Philips, its Affiliates and/or its third party suppliers/licensors in relation to the Licensed Software without Philips' express prior written consent.

2.11    In the event that 3D Fusion owns any intellectual property rights relevant to the Licensed Technology ("3DF IP Rights"), 3D Fusion undertakes that, upon the request of Philips, unless doing so would conflict with then-existing obligations of 3D Fusion to any third party, it will negotiate in good faith with Philips and or its Affiliates for a license under such 3DF IP Rights on commercially reasonable, non-discriminatory terms and to use such 3DF IP Rights in the exploitation of the Licensed Technology (including Improvements thereof). For avoidance of any doubt, 3DF IP Rights shall

CONFIDENTIAL

be considered relevant to the Licensed Technology, if the 3DF IP Rights are directed to creation of new products based thereon that are intended for being utilized in conjunction with the Licensed Products, but: (a) that could have been created and/or developed without need for access to the Licensed Know-How made possible under this Agreement, and/or (b) that do not in themselves infringe any of the Licensed Patents.

2.12    3D Fusion shall notify Philips promptly of any Improvement(s) to the Licensed Technology. In consideration of the undertaking set forth in Section 2.1, 3D Fusion agrees to grant to Philips and its Affiliates a non-exclusive non-transferable, non-sublicensable license, to use the licensed Improvements and to develop, manufacture, license, sell or otherwise dispose of any Licensed Products embodying such Improvement(s) to the Licensed Technology or manufactured using any such Improvement(s), on commercially reasonable non-discriminatory terms.

2.13    Philips shall exclude any abandoned pending Patent applications and any abandoned Licensed Patents from Schedule A.


3.      DELIVERY OF LICENSED KNOW-HOW AND LICENSED SOFTWARE

3.1     Upon receipt by Philips of the first instalment of the amount specified in Section 4.1, Philips will make available the Licensed Know-How and Licensed Software to 3D Fusion in accordance with a jointly defined and mutually agreed hand-over plan. Such delivery may occur by means of access to a server, electronic transfer, delivery of a storage medium or by such other means as agreed by the Parties.


4.      PAYMENT AND REPORTING

4.1     In consideration of the delivery of the Licensed Know-How and the Licensed Software, 3D Fusion shall make a non-refundable, non-recoupable payment of US$5,000,000 (five million US Dollars) to Philips, payable 50% within 45 days of the Effective Date, 25% by January 15, 2011 and 25% by November 15, 2011.

4.2     In further consideration of the rights granted hereunder by Philips to 3D Fusion, for all Licensed Products developed, manufactured, sold or otherwise disposed of as from January 1, 2013, 3D Fusion shall pay to Philips a royalty in accordance with the table set forth in Schedule C (a) on each Licensed Product manufactured, licensed or sold or otherwise disposed of, and (b) on each Licensed Product leased, operated for the benefit of, or otherwise made available to, customers thereof, as well as on 3D Content Services provided by 3D Fusion, with a minimum of €100,000 (one-hundred thousand Euros) per calendar year. If 3D Fusion fails to pay to Philips said minimum royalty for two consecutive calendar years, Philips may terminate this Agreement with thirty (30) days written notice to 3D Fusion, unless 3D Fusion remedies its failure to pay the minimum royalties due to Philips under this Agreement within said notice period. Such right to terminate shall be without prejudice to any other right or remedy Philips may have against 3D Fusion.

CONFIDENTIAL

Royalties shall be due and payable on all Licensed Products manufactured prior to, but remaining in stock at the date of expiration or termination of this Agreement. Within 30 days after expiration or termination of this Agreement 3D Fusion shall submit to Philips a Royalty Reporting Form stating the number of Licensed Products in stock at the time of expiration or termination of this Agreement.

4.4     All payments by 3D Fusion to Philips under this Agreement shall be made in US Dollars to the US Dollar account with:

CITIBANK in New York
Bank Account No.:     406711-1001
in the name of:         Koninklijke Philips Electronics N.V. –Licenses
SWIFTCODE:          CITIUS33 021000089
Reference:             "3D Display Technology, LP25049"

(or such other bank account as Philips may specify)

4.5     Within 30 days following 31 March, 30 June, 30 September and 31 December of each year during the term of this Agreement, 3D Fusion shall submit to Philips (even in the event that no Licensed Products have been manufactured, licensed, sold or otherwise disposed of and that no 3D Content Services have been provided by 3D Fusion) a Royalty Reporting Form, duly completed and signed by an authorized representative of 3D Fusion.

4.7     3D Fusion shall pay the royalties due to Philips hereunder within 30 calendar days after the end of each calendar quarter during the term of this Agreement.

4.8     In no event shall 3D Fusion have the right to set off any payments due hereunder against any claim, of whatever nature, it or any of its Affiliates may have against Philips or any of Philips' Affiliates.

4.9     Any payment under this Agreement that is not made on or before the date(s) specified herein, shall accrue interest at the rate of 2% (two per cent) per month (or part thereof), or the maximum amount permitted by law, whichever is lower, without any notification being required.

4.10     Each Party shall bear its own costs, stamp duties, taxes and other similar levies arising from or in connection with this Agreement. In the event that the governmental authorities of any country imposes any withholding taxes on payments made by 3D Fusion to Philips hereunder and requires 3D Fusion to withhold such tax from such payments, 3D Fusion may deduct such tax from such payments. In such event, 3D Fusion shall promptly provide Philips with tax receipts issued by the relevant tax authorities.

4.11     3D Fusion shall submit to Philips, within 90 calendar days after the end of 3D Fusion's fiscal year, an audit statement, signed by its external auditors, who shall be qualified accounting professionals (preferably, certified public auditors), confirming that all quarterly royalty statements as submitted by 3D Fusion to Philips during the preceding fiscal year, are true, complete and accurate in every respect. The correctness of this audit statement may be verified by Philips by means of a work

CONFIDENTIAL

paper review, conducted by one of the certified public auditors selected by Philips. 3D Fusion shall procure that its auditors provide full cooperation with said work paper review. This audit statement shall not affect the right of Philips to inspect the books and records of 3D Fusion from time to time in accordance with Section 4.12.

4.12    In order that the royalty statements provided for in this Section 4 may be verified, 3D Fusion shall keep complete and accurate books and records relating to the manufacture and sale or other disposal of Licensed Products and shall keep the books and records available for a period of 5 (five) years following the manufacture, sale or other disposal of each Product.

Philips shall have the right to inspect the books and records of 3D Fusion from time to time, in order to verify the correctness of the aforementioned royalty statements. Any such inspection shall take place no more than once per calendar year and shall be conducted by a certified public auditor appointed by Philips. Philips shall give 3D Fusion written notice of such inspection at least 14 calendar days prior to the inspection. 3D Fusion shall willingly co-operate and provide all such assistance in connection with such inspection as Philips and/or the auditor may require. The inspection shall be conducted at Philips' own expense, provided that, in the event that 3D Fusion has failed to submit royalty statements and/or yearly written statement(s) by its external auditors, as provided for in Section 4.11 and this Section 4.12 in respect of the period to which the inspection relates or in the event that any discrepancy or error of 3% (three per cent) or more of the monies actually due is established, the cost of the inspection shall be borne by 3D Fusion, without prejudice to any other claim or remedy as Philips may have under this Agreement or under applicable law.

4.13    Philips' right inspection as set out in Section 4.12 shall survive termination or expiration of this Agreement for 3 (three) years after termination or expiration of this Agreement.

4.14    Without limiting any other provision of this Agreement, 3D Fusion shall provide all relevant additional information as Philips may reasonably request from time to time, so as to enable Philips to ascertain that 3D Fusion has correctly paid the royalties on Licensed Products and 3D Content Services due hereunder.

4.15    Any information provided by 3D Fusion to Philips or its auditors under this Section 4 in writing and marked as Confidential shall be treated by Philips as confidential, save that the foregoing shall not prevent Philips from using such confidential information in connection with the enforcement of its rights under this Agreement.

5.    TERM AND TERMINATION

5.1    This Agreement shall enter into force on the Effective Date and shall remain in force until the transfer, expiration or invalidation of the last remaining Licensed Patent, unless terminated earlier in accordance with its provisions.

CONFIDENTIAL

5.2     Without prejudice to Section 5.3, a Party may terminate this Agreement at any time by means of written notice to the other Party in the event that the other Party breaches or otherwise fails to perform any of its obligations under this Agreement, provided that such breach or failure is not remedied within 30 (thirty) calendar days after receipt of a notice specifying the nature of such failure and requiring it to be remedied. Such right of termination shall not be exclusive of any other remedy or means of redress to which the non-defaulting Party may be lawfully entitled and all such remedies shall be cumulative.

5.3     Philips may terminate this Agreement forthwith by means of notice in writing to 3D Fusion in the event that:

    a)     a creditor or other claimant takes possession of, or a receiver, administrator or similar officer is appointed over any of the assets of 3D Fusion;

    b)     3D Fusion makes any voluntary arrangement with its creditors or 3D Fusion becomes subject to any court or administration order pursuant to any bankruptcy or insolvency law; or

    c)     3D Fusion or any of its Affiliates brings a claim of infringement of any of 3D Fusion's, or any of 3D Fusion's Affiliates', Patent(s), in connection with which 3D Fusion has obligations under Section 2.11 and/or Section 2.12 of this Agreement, against Philips or any of Philips' Affiliates, and 3D Fusion refuses to license such Patent(s) on commercially reasonable and non-discriminatory conditions, as provided in Section 2.11 and/or Section 2.12 of this Agreement.

    3D Fusion may terminate this Agreement at the end of the Due Diligence Period by means of notice in writing to Philips.

5.4     Any termination or expiration shall not affect any royalty payment or other obligation under this Agreement accrued prior to such termination, except in the event of termination by 3D Fusion pursuant to Section 5.3, in which case 3D Fusion shall not be obliged to pay the amounts set forth in Section 4.1.

5.5     Upon the termination of this Agreement by either party for any reason pursuant to the provisions hereof, the licenses granted by Philips to 3D Fusion and its Affiliates under the Licensed Patents and Licensed Know-How shall automatically terminate and 3D Fusion shall immediately cease and procure that its Affiliates cease, the (a) use of the Licensed Patents, Licensed Know-How and Licensed Software, and (b) development, manufacture, licensing, sale or other disposal of Licensed Products and the provision of 3D Content services. Further, upon such termination, any and all amounts outstanding hereunder shall become immediately due and payable.

    In the event of termination by 3D Fusion pursuant to Section 5.3, 3D Fusion shall forthwith return to Philips any and all Licensed Know-How received during the Due Diligence Period.

5.6     Upon the termination of this Agreement by either party for any reason pursuant to the provisions hereof, any license to the Improvements to the Licensed Patents, Licensed Know-How and Licensed Software that may have been granted to Philips and its Affiliates under Section 2.12, shall likewise immediately terminate on the effective

CONFIDENTIAL

termination date of this Agreement. Accordingly, as of the effective date of termination of this Agreement, Phillips and its Affiliates shall immediately (a) cease the use of the any Improvements to the Licensed Patents, Licensed Know-How and Licensed Software, and (b) cease development, manufacture, licensing, sale or other disposal of any Philips products and/or services utilizing or otherwise incorporating the Improvements.

5.7     If any license(s) to 3DF IP Rights were granted to Philips and/or its Affiliates under Section 2.11 of this Agreement, upon the termination of this Agreement by either party for any reason pursuant to the provisions hereof, 3D Fusion shall have the right, exercisable within 60 (sixty) calendar days thereof, at its sole and exclusive discretion, to terminate any such license to the 3DF IP Rights. If 3D Fusion exercises this termination right, then Phillips and/or its Affiliates shall immediately: (a) cease the use of the 3DF IP Rights, and (b) cease development, manufacture, licensing, sale or other disposal of any Philips products and/or services utilizing or otherwise incorporating the 3DF IP Rights.

## 6.     CONFIDENTIALITY

6.1     3D Fusion shall during the term of this Agreement and for a period of 5 (five) years thereafter, not disclose to any third party any information acquired from Philips or any of Philips' Affiliates in connection with this Agreement, or use such information for any other purpose than the (a) development, manufacture, licensing, and sale of Licensed Products in accordance with this Agreement, and (b) manufacture and use of 3D Content Creation Tools in accordance with this Agreement, or (c) provision of 3D Content Services in accordance with this Agreement. This obligation shall not apply to the extent information so acquired:

a)        was known to 3D Fusion prior to the date on which such information was acquired from Philips or any of Philips' Affiliates, as shown by records of 3D Fusion or otherwise demonstrated to Philips' satisfaction within 14 calendar days following the disclosure of such information by Philips;

b)        is or becomes part of the public domain through no fault of 3D Fusion; or

c)        is lawfully obtained by 3D Fusion from a third party who was, at the moment of disclosure, not bound by similar confidentiality obligations.

6.2     3D Fusion shall protect all information acquired from acquired from Philips or any of Philips' Affiliates against any unauthorized disclosure in the same manner and with the same degree of care, but not less than a reasonable degree of care, with which it protects confidential information of its own.

6.3     3D Fusion acknowledges that the Source Code of the Licensed Software contains valuable, proprietary trade secrets of Philips, and 3D Fusion agrees to:

a.        ensure that every person with access to the Source Code of the Licensed Software has signed a written confidentiality agreement, prior to any such access, which is legally sufficient and effective to bind such person to all of the confidentiality obligations of Section 6;

      b.     not allow any remote access to the Source Code of the Licensed Software, and not place or permit to be placed on any public website; and

      c.     promptly notify Philips of any unauthorized access to the Source Code of the Licensed Software, or any unauthorized use or disclosure of the Source Code of the Licensed Software.

6.4     The obligations concerning confidentiality contained in this Section 6 shall survive termination of this Agreement.

## 7.     NO WARRANTY AND LIABILITY

7.1     The Licensed Patents, Licensed Know-How, Licensed Software and all information made available by Philips under this Agreement are provided on an "AS IS" basis. Philips makes no representation or warranty as to the validity of the Licensed Patents, or the suitability of the Licensed Patents, Licensed Know-How and/or Licensed Software for any particular purpose (including without limitation, providing the 3D Content Services) nor with regard to the ability of 3D Fusion to develop, manufacture and sell or otherwise dispose of Licensed Products using the Licensed Patents, Licensed Know-How and/or Licensed Software, nor with regard to the quality and/or performance of such Licensed Products or otherwise in relation to the Licensed Patents, Licensed Know-How and/or Licensed Software.

7.2     It is acknowledged by 3D Fusion that third parties may own intellectual property rights in the field of 3D Technology, in Licensed Products, or in 3D Content Services. Philips makes no warranty whatsoever that the development, manufacture, sale or other disposal of Licensed Products and the provision of 3D Content Services does not infringe or will not cause infringement of any intellectual property rights other than the Licensed Patents.

7.3     Philips and its Affiliates shall not be liable for any damages of whatever nature howsoever resulting from the use of the Licensed Patents, Licensed Know-How and/or Licensed Software or otherwise in connection with this Agreement.

7.4     Philips and its Affiliates shall be fully indemnified and held harmless by 3D Fusion from and against any and all third party claims in connection with Licensed Products developed, manufactured, licensed, sold or otherwise disposed of by or for 3D Fusion or the provision of 3D Content Services by 3D Fusion.

7.5     In the event that a court of competent jurisdiction renders judgment against Philips and/or any of its Affiliates notwithstanding the limitation of liability as set out in this Section 7, in no event shall the aggregate liability of Philips and/or its Affiliates to 3D Fusion in connection with this Agreement, except for the liability for breach of section 5.6 hereof, exceed the lower amount of either the aggregate amount of the fees paid by 3D Fusion to Philips under this Agreement over the 12 months immediately preceding the event that gave rise to a claim.

7.6     Any claim for damages by 3D Fusion against Philips or any of Philips' Affiliates under or in connection with this Agreement must be filed within 12 months from the

CONFIDENTIAL

date that 3D Fusion learns of the event giving rise to any such claim and Philips and its Affiliates shall not be liable for any claim for damages brought or filed by 3D Fusion after said 12 month period. Further, and notwithstanding anything to the contrary provided in this Agreement, other than the breach by Philips or any of its Affiliates of Section 5.6, in no event shall Philips or any of its Affiliates be liable vis-à-vis 3D Fusion, 3D Fusion's Affiliates or its/their customers for any damages of whatever nature after the expiration or early termination of this Agreement. For the avoidance of any doubt, the liability of Philips or any of its Affiliates for breach of Section 5.6, shall continue after the expiration or early termination of this Agreement, subject to applicable statutes of limitations of the governing jurisdiction set forth in Section 16.1.

7.7 Philips and its Affiliates shall not be liable to 3D Fusion, its employees, directors, shareholders, agents or any third party for any indirect or consequential, incidental, punitive or special, damages (including, but not limited to, damages for loss of profit, for business interruption or for personal injury) arising out of or in any way related to or in connection with this Agreement, even if the other Party has been advised of the possibility of such damages.

7.8 The foregoing states the entire liability of Philips and its Affiliates for any actual or alleged infringement of third party or 3D Fusion's Intellectual Property Rights hereunder.

8. EXCLUSIONS

Nothing contained in this Agreement shall be construed:

(a) as granting, by implication, estoppel or otherwise, a license to any intellectual property, know-how or trade secrets other than stipulated in Section 2.1;

(b) as a warranty or representation by Philips and/or its Affiliates as to the validity or scope of any patent rights licensed hereunder;

(c) as imposing any obligation to file any patent application, to secure any patent or to maintain any patent in force;

(d) as conferring any license or right to copy or imitate the appearance and/or design of any product of Philips or any of Philips' Affiliates;

(e) as conferring any right upon 3D Fusion and/or its Affiliates to use in advertising, publicity or otherwise, any trademark or trade name, or any contraction, abbreviation or simulation thereof, of Philips and/or its Affiliates; or

(f) as imposing on either Party any obligation to instigate any suit or action for infringement of any of the Licensed Patents or to defend any suit or action brought by any third party which challenges or relates to the validity of any such patents. 3D Fusion shall have no right to instigate any such suit or action for infringement of any of the Licensed Patents, nor to defend any suit or action which challenges or relates to the validity of any such Licensed Patents.

CONFIDENTIAL

9.    EXPORT CONTROLS

9.1   3D Fusion shall use the 3D Technology in accordance with export control laws and regulations applicable to the goods, countries and persons or entities that 3D Fusion is trading in or with. 3D Fusion represents and undertakes that the 3D Technology will not be exported or re-exported to any person or country prohibited under European or U.S. export control laws and regulations. 3D Fusion shall indemnify Philips against any claim or damages resulting from 3D Fusion's conduct in contravention of the aforementioned export control laws and regulations.

10.   NOTICES

10.1  Any notice, other than the Royalty Reporting Forms, required under this Agreement to be sent by either Party shall be given in writing by means of a letter, facsimile directed:

      in respect of Philips to:
      Philips Intellectual Property & Standards
      P.O. Box 220
      5600 AE Eindhoven
      The Netherlands
      F.a.o. Licensing Director 3D Technology
      Fax no.: + 31 40 27 45267

      In respect of 3D Fusion to:
      110 Wall Street, Suite 7-2
      New York, NY 10005
      United States of America
      F.a.o. CEO
      e-mail: ilya.sorokin@3dfusionusa.com

      or such other address as may have been specified in writing by either Party to the other.

11.   NO ASSIGNMENT

11.1  This Agreement shall be binding upon and inure to the benefit of the Parties and their respective successors and assigns. Notwithstanding the foregoing sentence, this Agreement may not be delegated or assigned by 3D Fusion, in whole or in part, to any third party, without the written consent of an authorized representative of Philips, whose consent shall not be unreasonably withheld. Philips may delegate or assign this Agreement to any third party, agreeing to take on all of the rights and obligations of Philips under this Agreement, upon 7 (seven) days written notice to 3D Fusion.

15

CONFIDENTIAL

## 12. INDEPENDENT CONTRACTORS

12.1 The Parties are and intend to remain independent contractors. Nothing in this Agreement shall be construed as an agency, joint venture or partnership between the Parties.

## 13. ENTIRE AGREEMENT

13.1 This Agreement sets forth the entire understanding and agreement between the Parties as to the subject matter of this Agreement and supersedes, cancels and merges all prior agreements, negotiations, commitments, communications and discussions between the Parties as to the subject matter hereof.

13.2 Neither Party shall be bound by any obligation, warranty, waiver, release or representation, except as expressly provided herein, or as may subsequently be agreed by a written instrument, signed by duly authorized representatives of each of the Parties.

## 14. NO WAIVER

14.1 Neither the failure nor the delay of either Party to enforce any provision of this Agreement shall constitute a waiver of such provision or of the right of either Party to enforce each and every provision of this Agreement.

## 15. DISPUTE RESOLUTION

15.1 Any dispute as may arise between the Parties shall be elevated to senior management of the Parties with the aim to resolve such dispute within 45 days of written notice by either Party requesting such resolution, provided that nothing shall prevent either Party from reverting to a competent court to obtain injunctive relief if in such Party's opinion, such injunctive relief is necessary to prevent irreparable, material harm.

## 16. APPLICABLE LAW AND JURISDICTION

16.1 This Agreement shall be governed by and construed in accordance with the laws of The Netherlands.

16.2 Any dispute between the Parties in connection with this Agreement (including any question regarding its existence, validity or termination) shall be submitted to the competent courts of The Hague, The Netherlands, provided always that, in case Philips is the plaintiff, Philips may at its sole discretion submit any such dispute

16

Case 1:23-cv-00193-Document 1-15 Filed 02/24/23 Page 19 of 31 PageID #:
289
Case 2:17-cv-00882 Document 26 Filed 12/06/17 Page 18 of 30

CONFIDENTIAL

either to the competent courts in the venue of 3D Fusion's registered office. 3D Fusion hereby irrevocably waives any objection to the jurisdiction, process and venue of any such court and to the effectiveness, execution and enforcement of any order or judgment (including, but not limited to, a default judgment) of any such court in relation to this Agreement, to the maximum extent permitted by the law of any jurisdiction, the laws of which might be claimed to be applicable regarding the effectiveness, enforcement or execution of such order or judgment.

AS WITNESS, the Parties have caused this Agreement to be signed on the date first written above.

Koninklijke Philips Electronics N.V.                3DFusion Corporation


_____          _____
(signature)                                                  (signature)

R.J. Peters                                                   Name: I. Sorokin
Chief Executive Officer,                               Title: Chief Executive Officer
Philips Intellectual Property & Standards

Case 1:23-cv-00193-JMB Document 1-15 Filed 02/24/23 Page 20 of 31 PageID #:
Case 2:17-cv-00882-RX Document 26-4 Filed 06/23/17 Page 19 of 30
290

CONFIDENTIAL

## Schedule A
## Licensed Patents

| Country | Application No | Priority Date | Filing Date | Publication No | Grant No | Philips Ref | Title |
|---|---|---|---|---|---|---|---|
| CN | 200680016380.7 | 13-05-2005 | 02-05-2006 | 101176354-A | | 000382 | Cost-effective rendering of 2.5D video signals on 3D displays |
| EP | 06728110.5 | 13-05-2005 | 02-05-2006 | 1882368-A | | 000382 | Cost-effective rendering of 2.5D video signals on 3D displays |
| JP | 08-510689 | 13-05-2005 | 02-05-2006 | | | 000382 | Cost-effective rendering of 2.5D video signals on 3D displays |
| US | 11/913877 | 13-05-2005 | 02-05-2006 | 2008-0252638-A1 | | 000382 | Cost-effective rendering of 2.5D video signals on 3D displays |
| CN | 200680014611.5 | 29-04-2005 | 20-04-2006 | 101167371-A | | 000443 | A 3D display with fractional views |
| EP | 06727987.7 | 29-04-2005 | 20-04-2006 | | | 000443 | A 3D display with fractional views |
| IN | 4854/CHENP/2007 | 29-04-2005 | 20-04-2006 | | | 000443 | A 3D display with fractional views |
| JP | 08-508366 | 29-04-2005 | 20-04-2006 | | | 000443 | A 3D display with fractional views |
| KR | 10-2007-7024425 | 29-04-2005 | 20-04-2006 | | | 000443 | A 3D display with fractional views |
| TW | 095114920 | 29-04-2005 | 20-04-2006 | 200711462-A | | 000443 | A 3D display with fractional views |
| US | 11/912440 | 29-04-2005 | 20-04-2006 | 2008-0204550-A1 | | 000443 | A 3D display with fractional views |
| CN | 200680025197.8 | 14-07-2005 | 12-07-2006 | | | 000496 | 2D/3D switchable display |
| EP | 06780056.5 | 14-07-2005 | 12-07-2006 | | | 000496 | 2D/3D switchable display |
| JP | 08-521019 | 14-07-2005 | 12-07-2006 | | | 000496 | 2D/3D switchable display |
| US | 11/995574 | 14-07-2005 | 12-07-2006 | 2008-0204872-A1 | | 000496 | 2D/3D switchable display |
| CN | 200680021219.3 | 14-06-2005 | 13-06-2006 | | | 000497 | Transflective Eink 3D LCD |
| EP | 06756125.8 | 14-06-2005 | 13-06-2006 | 1894422-A | | 000497 | Transflective Eink 3D LCD |
| JP | 08-516484 | 14-06-2005 | 13-06-2006 | | | 000497 | Transflective Eink 3D LCD |
| KR | 10-2007-7029099 | 14-06-2005 | 13-06-2006 | | | 000497 | Transflective Eink 3D LCD |
| TW | 095120665 | 14-06-2005 | 09-06-2006 | 200706911-A | | 000497 | Transflective Eink 3D LCD |
| US | 11/917157 | 14-06-2005 | 13-06-2006 | 2008-0211734-A1 | | 000497 | Transflective Eink 3D LCD |
| CN | 200680022544.1 | 23-06-2005 | 19-06-2006 | 101203881-A | | 001613 | Method to store, transfer and identify 3D files. |
| EP | 06765780.9 | 23-06-2005 | 19-06-2006 | | | 001613 | Method to store, transfer and identify 3D files. |
| IN | 5952/CHENP/2007 | 23-06-2005 | 19-06-2006 | | | 001613 | Method to store, transfer and identify 3D files. |
| JP | 08-517662 | 23-06-2005 | 19-06-2006 | | | 001613 | Method to store, transfer and identify 3D files. |
| US | 11/993239 | 23-06-2005 | 19-06-2006 | | | 001613 | Method to store, transfer and identify 3D files. |
| CN | 200680033881.0 | 16-09-2005 | 11-09-2006 | 101263722-A | | 001626 | Pixel Shapes for optimised 2D/3D display |
| EP | 06809277.4 | 16-09-2005 | 11-09-2006 | 1929792-A | | 001626 | Pixel Shapes for optimised 2D/3D display |
| JP | 08-530695 | 16-09-2005 | 11-09-2006 | | | 001626 | Pixel Shapes for optimised 2D/3D display |
| US | 12/066682 | 16-09-2005 | 11-09-2006 | 2008-0218855-A1 | | 001626 | Pixel Shapes for optimised 2D/3D display |
| CN | 200680036946.7 | 04-10-2005 | 03-10-2006 | 101278566A | | 001856 | Improvement of lenticular design by applying light blocking feature |
| EP | 06809476.2 | 04-10-2005 | 03-10-2006 | 1935186A | | 001856 | Improvement of lenticular design by applying light blocking feature |
| JP | 08-534128 | 04-10-2005 | 03-10-2006 | | | 001856 | Improvement of lenticular design by applying light blocking feature |
| US | 12/089215 | 04-10-2005 | 28-09-2006 | 2008-0259157-A1 | | 001856 | Improvement of lenticular design by applying light blocking feature |
| CN | 200680036864.2 | 04-10-2005 | 28-09-2006 | 101278557 | | 001857 | A 3D display with an improved pixel structure (pixelsplitting) |
| EP | 06809431.7 | 04-10-2005 | 28-09-2006 | | | 001857 | A 3D display with an improved pixel structure (pixelsplitting) |
| JP | 08-534120 | 04-10-2005 | 28-09-2006 | | | 001857 | A 3D display with an improved pixel structure (pixelsplitting) |
| US | 12/089212 | 04-10-2005 | 28-09-2006 | 2008-0231951-A1 | | 001857 | A 3D display with an improved pixel structure (pixelsplitting) |
| CN | 200680045378.7 | 02-12-2005 | 27-11-2006 | 101322418-A | | 002322 | Depth dependent filtering of image and depth to avoid artefacts with multiview rendering |
| EP | 06831955.7 | 02-12-2005 | 27-11-2006 | 1958459-A | | 002322 | Depth dependent filtering of image and depth to avoid artefacts with multiview rendering |
| JP | 08-542900 | 02-12-2005 | 27-11-2006 | | | 002322 | Depth dependent filtering of image and depth to avoid artefacts with multiview rendering |
| US | 12/095176 | 02-12-2005 | 27-11-2006 | 2009-0153652-A1 | | 002322 | Depth dependent filtering of image and depth to avoid artefacts with multiview rendering |
| CN | 200680041071.X | 04-11-2005 | 31-10-2006 | 101300855-A | | 002323 | Viewdirection dependent filtering for multiview screens. |
| EP | 06821266.1 | 04-11-2005 | 31-10-2006 | 1946566A | | 002323 | Viewdirection dependent filtering for multiview screens. |
| JP | 08-538476 | 04-11-2005 | 31-10-2006 | | | 002323 | Viewdirection dependent filtering for multiview screens. |
| US | 12/091944 | 04-11-2005 | 31-10-2006 | 2008-0291268-A1 | | 002323 | Viewdirection dependent filtering for multiview screens. |
| CN | 200680047908.1 | 19-12-2005 | 08-12-2006 | 101341760-A | | 002324 | Sparkling 3D rendering |
| EP | 06832157.9 | 19-12-2005 | 08-12-2006 | 1967016-A | | 002324 | Sparkling 3D rendering |
| JP | 2008-545190 | 19-12-2005 | 08-12-2006 | | | 002324 | Sparkling 3D rendering |
| US | 12/097575 | 19-12-2005 | 08-12-2006 | 2009-0027384-A1 | | 002324 | Sparkling 3D rendering |
| CN | 200680045321.7 | 02-12-2005 | 27-11-2006 | 101322155-A | | 002325 | Depth from focus |
| EP | 06831957.3 | 02-12-2005 | 27-11-2006 | 1958149-A | | 002325 | Depth from focus |
| IN | 2756/CHENP/2008 | 02-12-2005 | 27-11-2006 | | | 002325 | Depth from focus |
| JP | 08-542901 | 02-12-2005 | 27-11-2006 | | | 002325 | Depth from focus |
| KR | 10-2008-7016167 | 02-12-2005 | 27-11-2006 | | | 002325 | Depth from focus |
| RU | 2008126927 | 02-12-2005 | 27-11-2006 | | | 002325 | Depth from focus |
| US | 12/095183 | 02-12-2005 | 27-11-2006 | 2008-0303894-A1 | | 002325 | Depth from focus |
| CN | 200680040799.0 | 02-11-2005 | 25-10-2006 | 101300519-A | | 002451 | Multi-view 3D display without resolution loss and optical rendering |
| EP | 06809698.1 | 02-11-2005 | 25-10-2006 | 1949170-A | | 002451 | Multi-view 3D display without resolution loss and optical rendering |
| JP | 08-538465 | 02-11-2005 | 25-10-2006 | | | 002451 | Multi-view 3D display without resolution loss and optical rendering |
| US | 12/092415 | 02-11-2005 | 25-10-2006 | 208-0278808-A1 | | 002451 | Multi-view 3D display without resolution loss and optical rendering |
| CN | 200680041112.5 | 02-11-2005 | 26-10-2006 | 101300520-A | | 002452 | Multi-view 3D display without resolution or brightness loss |
| EP | 06809715.3 | 02-11-2005 | 26-10-2006 | | | 002452 | Multi-view 3D display without resolution or brightness loss |
| IN | 2163/CHENP/2008 | 02-11-2005 | 26-10-2006 | | | 002452 | Multi-view 3D display without resolution or brightness loss |
| JP | 08-538467 | 02-11-2005 | 26-10-2006 | | | 002452 | Multi-view 3D display without resolution or brightness loss |
| US | 12/092416 | 02-11-2005 | 26-10-2006 | 2008-0278809-A1 | | 002452 | Multi-view 3D display without resolution or brightness loss |
| CN | 200680030198.1 | 17-08-2005 | 17-08-2006 | 101243694 | | 002508 | Fractional view filtering for 3D displays |
| EP | 06795677.1 | 17-08-2005 | 17-08-2006 | 1922882A | | 002508 | Fractional view filtering for 3D displays |
| IN | 815/CHENP/2008 | 17-08-2005 | 17-08-2006 | | | 002508 | Fractional view filtering for 3D displays |
| JP | 08-526601 | 17-08-2005 | 17-08-2006 | | | 002508 | Fractional view filtering for 3D displays |
| RU | 2008110492 | 17-08-2005 | 17-08-2006 | | | 002508 | Fractional view filtering for 3D displays |
| US | 12/063659 | 17-08-2005 | 17-08-2006 | 2008-0225114-A1 | | 002508 | Fractional view filtering for 3D displays |
| CN | 200680032882.3 | 09-09-2005 | 08-09-2006 | 101258427-A | | 002525 | Painted LC material containing switchable lenticulars |
| EP | 06795967.6 | 09-09-2005 | 08-09-2006 | 1927021-A | | 002525 | Painted LC material containing switchable lenticulars |
| IN | 1176/CHENP/2008 | 09-09-2005 | 08-09-2006 | | | 002525 | Painted LC material containing switchable lenticulars |
| JP | 08-529762 | 09-09-2005 | 08-09-2006 | | | 002525 | Painted LC material containing switchable lenticulars |
| US | 12/065778 | 09-09-2005 | 08-09-2006 | | | 002525 | Painted LC material containing switchable lenticulars |

Case 1:23-cv-00193-JLH Document 1-15 Filed 02/24/23 Page 21 of 31 PageID #:
Case 1:21-cv-00082-RGA Document 26-4 Filed 06/23/17 Page 20 of 30
291

CONFIDENTIAL

| Country | Application No | Priority Date | Filing Date | Publication No | Grant No | Philips Ref | Title |
|---|---|---|---|---|---|---|---|
| CN | 200680041977.1 | 09-11-2005 | 30-10-2006 | 101305311 | | 002620 | Moiré reduction for displays |
| DE | 06821245.5 | 09-11-2005 | 30-10-2006 | | 602006009294.6 | 002620 | Moiré reduction for displays |
| FR | 06821245.5 | 09-11-2005 | 30-10-2006 | | 1949171 | 002620 | Moiré reduction for displays |
| GB | 06821245.5 | 09-11-2005 | 30-10-2006 | | 1949171 | 002620 | Moiré reduction for displays |
| JP | 08-539550 | 09-11-2005 | 30-10-2006 | | | 002620 | Moiré reduction for displays |
| US | 12/092872 | 09-11-2005 | 30-10-2006 | 2008-0316604-A1 | | 002620 | Moiré reduction for displays |
| CN | 200680040309.7 | 27-10-2005 | 23-10-2006 | 101297414-A | | 002623 | Directional OLED on structured substrate for multi/dual view displays or lighting applications |
| EP | 06821204.2 | 27-10-2005 | 23-10-2006 | 1943692 | | 002623 | Directional OLED on structured substrate for multi/dual view displays or lighting applications |
| IN | 2082/CHENP/2008 | 27-10-2005 | 23-10-2006 | | | 002623 | Directional OLED on structured substrate for multi/dual view displays or lighting applications |
| JP | 08-537273 | 27-10-2005 | 23-10-2006 | | | 002623 | Directional OLED on structured substrate for multi/dual view displays or lighting applications |
| US | 12/091592 | 27-10-2005 | 23-10-2006 | 2008-0285282-A1 | | 002623 | Directional OLED on structured substrate for multi/dual view displays or lighting applications |
| CN | 200680036052.8 | 28-09-2005 | 31-08-2006 | 101278367-A | | 002850 | A 2D/3D switchable display with arbitrary 2D and 3D areas |
| DE | 06795848.8 | 28-09-2005 | 31-08-2006 | | 602006007368.2 | 002850 | A 2D/3D switchable display with arbitrary 2D and 3D areas |
| FR | 06795848.8 | 28-09-2005 | 31-08-2006 | | 1932368 | 002850 | A 2D/3D switchable display with arbitrary 2D and 3D areas |
| GB | 06795848.8 | 28-09-2005 | 31-08-2006 | | 1932368 | 002850 | A 2D/3D switchable display with arbitrary 2D and 3D areas |
| IN | 1528/CHENP/2008 | 28-09-2005 | 31-08-2006 | | | 002850 | A 2D/3D switchable display with arbitrary 2D and 3D areas |
| JP | 08-532911 | 28-09-2005 | 31-08-2006 | | | 002850 | A 2D/3D switchable display with arbitrary 2D and 3D areas |
| US | 12/067964 | 28-09-2005 | 31-08-2006 | 2008-0252639-A1 | | 002850 | A 2D/3D switchable display with arbitrary 2D and 3D areas |
| CN | 200680036994.6 | 05-10-2005 | 25-09-2006 | 101283606-A | | 003572 | A configurable multi-view 2D/3D switchable display |
| EP | 06809390.5 | 05-10-2005 | 25-09-2006 | 1935187-A | | 003572 | A configurable multi-view 2D/3D switchable display |
| JP | 08-534115 | 05-10-2005 | 25-09-2006 | | | 003572 | A configurable multi-view 2D/3D switchable display |
| US | 12/089399 | 05-10-2005 | 25-09-2006 | 2008-0211977-A1 | | 003572 | A configurable multi-view 2D/3D switchable display |
| CN | 200680044559.5 | 20-12-2005 | 14-12-2006 | 101347001-A | | 003664 | Automatic correction for misaligned LCOS 3D displays |
| EP | 06842327.1 | 20-12-2005 | 14-12-2006 | 1967019 | | 003664 | Automatic correction for misaligned LCOS 3D displays |
| IN | 3114/CHENP/2008 | 20-12-2005 | 14-12-2006 | | | 003664 | Automatic correction for misaligned LCOS 3D displays |
| JP | 08-546765 | 20-12-2005 | 14-12-2006 | | | 003664 | Automatic correction for misaligned LCOS 3D displays |
| US | 12/158407 | 20-12-2005 | 14-12-2006 | 2009-0002484-A1 | | 003664 | Automatic correction for misaligned LCOS 3D displays |
| CN | 200680047032.0 | 13-12-2005 | 12-12-2006 | 101331776-A | | 003678 | Barrier usage in lenticular system design. |
| EP | 06842444.9 | 13-12-2005 | 12-12-2006 | 1964415-A | | 003678 | Barrier usage in lenticular system design. |
| JP | 08-545219 | 13-12-2005 | 12-12-2006 | | | 003678 | Barrier usage in lenticular system design. |
| US | 12/096935 | 13-12-2005 | 12-12-2006 | 2008-0316379-A1 | | 003678 | Barrier usage in lenticular system design. |
| CN | 200680048668.7 | 23-12-2005 | 20-12-2006 | 101347002A | | 003734 | Multiview 3D television using a set of microbeamers in rear projection |
| EP | 06842627.9 | 23-12-2005 | 20-12-2006 | 1967020-A | | 003734 | Multiview 3D television using a set of microbeamers in rear projection |
| JP | 08-546809 | 23-12-2005 | 20-12-2006 | | | 003734 | Multiview 3D television using a set of microbeamers in rear projection |
| US | 12/158702 | 23-12-2005 | 20-12-2006 | 2008-0304014-A1 | | 003734 | Multiview 3D television using a set of microbeamers in rear projection |
| CN | 200680043936.6 | 23-11-2005 | 17-11-2006 | 101313596-A | | 004239 | Motion Based 3D |
| EP | 06821483.2 | 23-11-2005 | 17-11-2006 | 1955553 | | 004239 | Motion Based 3D |
| JP | 08-541864 | 23-11-2005 | 17-11-2006 | | | 004239 | Motion Based 3D |
| US | 12/094628 | 23-11-2005 | 17-11-2006 | 2008-0309756-A1 | | 004239 | Motion Based 3D |
| CN | 200680047122.XA | 14-12-2005 | 04-12-2006 | 101331420-A | | 004329 | 2D/3D display with two depth modes |
| EP | 06832068.8 | 14-12-2005 | 04-12-2006 | 1963906-A | | 004329 | 2D/3D display with two depth modes |
| JP | 08-545161 | 14-12-2005 | 04-12-2006 | | | 004329 | 2D/3D display with two depth modes |
| US | 12/097395 | 14-12-2005 | 04-12-2006 | 2008-0316380-A1 | | 004329 | 2D/3D display with two depth modes |
| CN | 200680048372.5 | 20-12-2005 | 22-11-2006 | 101341433 | | 004353 | Improved 2D uniformity of switchable 2D/3D displays |
| EP | 06821528.4 | 20-12-2005 | 22-11-2006 | 1966643 | | 004353 | Improved 2D uniformity of switchable 2D/3D displays |
| JP | 2008-546698 | 20-12-2005 | 22-11-2006 | | | 004353 | Improved 2D uniformity of switchable 2D/3D displays |
| US | 12/097771 | 20-12-2005 | 22-11-2006 | 2008-0266472-A1 | | 004353 | Improved 2D uniformity of switchable 2D/3D displays |
| CN | 200680044340.5 | 20-12-2005 | 28-11-2006 | 101341762-A | | 004354 | Improved 2D uniformity of 2D/3D displays |
| EP | 06831985.4 | 20-12-2005 | 28-11-2006 | 1967014-A | | 004354 | Improved 2D uniformity of 2D/3D displays |
| JP | 08-546703 | 20-12-2005 | 28-11-2006 | | | 004354 | Improved 2D uniformity of 2D/3D displays |
| US | 12/097776 | 20-12-2005 | 28-11-2006 | 2008-0297594-A1 | | 004354 | Improved 2D uniformity of 2D/3D displays |
| CN | 200680047138.0A | 14-12-2005 | 05-12-2006 | 101331777-A | | 004358 | Optimal driving for locally switchable 2D/3D displays with both electrodes structured |
| EP | 06832091.0 | 14-12-2005 | 05-12-2006 | 1964414-A | | 004358 | Optimal driving for locally switchable 2D/3D displays with both electrodes structured |
| JP | 08-545167 | 14-12-2005 | 05-12-2006 | | | 004358 | Optimal driving for locally switchable 2D/3D displays with both electrodes structured |
| US | 12/097373 | 14-12-2005 | 05-12-2006 | 2009-0046143-A1 | | 004358 | Optimal driving for locally switchable 2D/3D displays with both electrodes structured |
| CN | 200680048292.X | 20-12-2005 | 11-12-2006 | 101444105-A | | 004361 | Adaptive 3D display |
| EP | 06832195.9 | 20-12-2005 | 11-12-2006 | 1967017-A | | 004361 | Adaptive 3D display |
| JP | 08-546714 | 20-12-2005 | 11-12-2006 | | | 004361 | Adaptive 3D display |
| US | 12/097781 | 20-12-2005 | 11-12-2006 | 2008-0266387-A1 | | 004361 | Adaptive 3D display |
| CN | 200780009362.5 | 15-03-2006 | 14-03-2007 | 101405767-A | | 004390 | High Quality Depth from Stereo by Multi-Candidate Surface Filtering |
| EP | 07735103.9 | 15-03-2006 | 14-03-2007 | 1997072-A | | 004390 | High Quality Depth from Stereo by Multi-Candidate Surface Filtering |
| JP | 2008-558971 | 15-03-2006 | 14-03-2007 | | | 004390 | High Quality Depth from Stereo by Multi-Candidate Surface Filtering |
| US | 12/282904 | 15-03-2006 | 14-03-2007 | 2009-0080767-A1 | | 004390 | High Quality Depth from Stereo by Multi-Candidate Surface Filtering |
| CN | 200680048482.1 | 20-12-2005 | 13-12-2006 | 101341763A | | 004581 | Method to increase the resolution and number of views of multi-view 3D displays |
| EP | 06842489.4 | 20-12-2005 | 13-12-2006 | 1967018-A | | 004581 | Method to increase the resolution and number of views of multi-view 3D displays |
| JP | 08-546748 | 20-12-2005 | 13-12-2006 | | | 004581 | Method to increase the resolution and number of views of multi-view 3D displays |
| US | 12/097778 | 20-12-2005 | 13-12-2006 | 2008-0259233-A1 | | 004581 | Method to increase the resolution and number of views of multi-view 3D displays |
| CN | 200780006979.1 | 27-02-2006 | 16-02-2007 | 101390131A | | 005093 | Texture adaptive depth scaling for stereoscopic television |
| EP | 07703906.1 | 27-02-2006 | 16-02-2007 | 1991965-A | | 005093 | Texture adaptive depth scaling for stereoscopic television |
| IN | 4460/CHENP/2008 | 27-02-2006 | 16-02-2007 | | | 005093 | Texture adaptive depth scaling for stereoscopic television |
| JP | 08-555919 | 27-02-2006 | 16-02-2007 | | | 005093 | Texture adaptive depth scaling for stereoscopic television |
| KR | 10-2008-7023542 | 27-02-2006 | 16-02-2007 | | | 005093 | Texture adaptive depth scaling for stereoscopic television |
| US | 12/280377 | 27-02-2006 | 16-02-2007 | 2009-0115780-A1 | | 005093 | Texture adaptive depth scaling for stereoscopic television |
| CN | 200780007028.6 | 28-02-2006 | 05-02-2007 | 101395634-A | | 005210 | Directional hole filling algorithm |
| EP | 07705793.3 | 28-02-2006 | 05-02-2007 | 1991958-A | | 005210 | Directional hole filling algorithm |
| IN | 4526/CHENP/2008 | 28-02-2006 | 05-02-2007 | | | 005210 | Directional hole filling algorithm |
| JP | 08-556879 | 28-02-2006 | 05-02-2007 | | | 005210 | Directional hole filling algorithm |
| US | 12/280573 | 28-02-2006 | 05-02-2007 | 2009-0016640-A1 | | 005210 | Directional hole filling algorithm |
| CN | 200780006577.1 | 24-02-2006 | 20-02-2007 | 101390405 | | 005229 | Reversed mechanics 3D-module |
| EP | 07703916.0 | 24-02-2006 | 20-02-2007 | 1989890-A | | 005229 | Reversed mechanics 3D-module |
| JP | 08-555920 | 24-02-2006 | 20-02-2007 | | | 005229 | Reversed mechanics 3D-module |
| KR | 10-2008-7020615 | 24-02-2006 | 20-02-2007 | | | 005229 | Reversed mechanics 3D-module |
| TW | 096106581 | 24-02-2006 | 20-02-2007 | 200739188-A | | 005229 | Reversed mechanics 3D-module |
| US | 12/279905 | 24-02-2006 | 20-02-2007 | 2009-0009669-A1 | | 005229 | Reversed mechanics 3D-module |
| CN | 200780032803.3 | 04-09-2006 | 04-09-2007 | 101512601-A | | 005273 | High Quality Depth from Stereo by Multi-candidate Surface Filtering (2) |
| EP | 07826248.2 | 04-09-2006 | 04-09-2007 | 2064675A | | 005273 | High Quality Depth from Stereo by Multi-candidate Surface Filtering (2) |
| IN | 1224/CHENP/2009 | 04-09-2006 | 04-09-2007 | | | 005273 | High Quality Depth from Stereo by Multi-candidate Surface Filtering (2) |
| JP | 2009-526255 | 04-09-2006 | 04-09-2007 | | | 005273 | High Quality Depth from Stereo by Multi-candidate Surface Filtering (2) |
| KR | 10-2009-7006726 | 04-09-2006 | 04-09-2007 | | | 005273 | High Quality Depth from Stereo by Multi-candidate Surface Filtering (2) |
| US | 12/439691 | 04-09-2006 | 04-09-2007 | 2009-0324059-A1 | | 005273 | High Quality Depth from Stereo by Multi-candidate Surface Filtering (2) |
| CN | 200780007667.2 | 03-03-2006 | 26-02-2007 | 101395932A | | 005279 | Switchable 3D display without 2D artefacts |
| EP | 07705945.9 | 03-03-2006 | 26-02-2007 | 1994767-A | | 005279 | Switchable 3D display without 2D artefacts |
| IN | 4649/CHENP/2008 | 03-03-2006 | 26-02-2007 | | | 005279 | Switchable 3D display without 2D artefacts |
| JP | 08-556398 | 03-03-2006 | 26-02-2007 | | | 005279 | Switchable 3D display without 2D artefacts |
| RU | 2008139308 | 03-03-2006 | 26-02-2007 | | | 005279 | Switchable 3D display without 2D artefacts |
| US | 12/281001 | 03-03-2006 | 26-02-2007 | 2009-0033812-A1 | | 005279 | Switchable 3D display without 2D artefacts |
| CN | 200780021439.0 | 09-06-2006 | 29-05-2007 | 101467106-A | | 005440 | Using reflective or transmissive LCD to implement amplitude electro-hologram without using an analys |
| EP | 07736037.8 | 09-06-2006 | 29-05-2007 | 2030052-A | | 005440 | Using reflective or transmissive LCD to implement amplitude electro-hologram without using an analys |
| JP | 09-513814 | 09-06-2006 | 29-05-2007 | | | 005440 | Using reflective or transmissive LCD to implement amplitude electro-hologram without using an analys |
| US | 12/303964 | 09-06-2006 | 29-05-2007 | | | 005440 | Using reflective or transmissive LCD to implement amplitude electro-hologram without using an analys |

19

Case 1:23-cv-00193-JLH Document 1-15 Filed 02/24/23 Page 22 of 31 PageID #:
Case 1:17-cv-00882-RX Document 26-4 Filed 06/23/17 Page 21 of 30
292

CONFIDENTIAL

| Country | Application No | Priority Date | Filing Date | Publication No | Grant No | Philips Ref | Title |
|---|---|---|---|---|---|---|---|
| CN | 200780021529.X | 09-06-2006 | 29-05-2007 | 101467108A | | 005441 | Suppression of zeroth order diffraction by appropriate rotation of polarization with transmissive or |
| EP | 07736038.6 | 09-06-2006 | 29-05-2007 | 2033053-A | | 005441 | Suppression of zeroth order diffraction by appropriate rotation of polarization with transmissive or |
| JP | 09-513815 | 09-06-2006 | 29-05-2007 | | | 005441 | Suppression of zeroth order diffraction by appropriate rotation of polarization with transmissive or |
| US | 12/303971 | 09-06-2006 | 29-05-2007 | | | 005441 | Suppression of zeroth order diffraction by appropriate rotation of polarization with transmissive or |
| CN | 200780012472.7 | 31-03-2006 | 23-03-2007 | 101416520 | | 005471 | Generic stereoscopic format |
| EP | 07735242.5 | 31-03-2006 | 23-03-2007 | 2005757-A | | 005471 | Generic stereoscopic format |
| IN | 52407CHENP/2008 | 31-03-2006 | 23-03-2007 | | | 005471 | Generic stereoscopic format |
| JP | 09-502293 | 31-03-2006 | 23-03-2007 | | | 005471 | Generic stereoscopic format |
| KR | 10-2008-7026820 | 31-03-2006 | 23-03-2007 | | | 005471 | Generic stereoscopic format |
| RU | 2008143205 | 31-03-2006 | 23-03-2007 | | | 005471 | Generic stereoscopic format |
| US | 12/294515 | 31-03-2006 | 23-03-2007 | | | 005471 | Generic stereoscopic format |
| CN | 200780017005.3 | 09-05-2006 | 07-05-2007 | 101443810-A | | 005826 | Image adaptive block erosion |
| EP | 07735787.9 | 09-05-2006 | 07-05-2007 | 2018626-A | | 005826 | Image adaptive block erosion |
| IN | 6069/CHENP/2008 | 09-05-2006 | 07-05-2007 | | | 005826 | Image adaptive block erosion |
| JP | 09-508630 | 09-05-2006 | 07-05-2007 | | | 005826 | Image adaptive block erosion |
| KR | 10-2008-7027140 | 09-05-2006 | 07-05-2007 | | | 005826 | Image adaptive block erosion |
| US | 12/299652 | 09-05-2006 | 07-05-2007 | 2009-0179920-A1 | | 005826 | Image adaptive block erosion |
| CN | 200780044922.0 | 04-12-2006 | 03-12-2007 | 101589626A | | 006177 | Modifying depth map encoding for a perceptual higher quality |
| EP | 07849316.0 | 04-12-2006 | 03-12-2007 | 2106668-A | | 006177 | Modifying depth map encoding for a perceptual higher quality |
| IN | 3866/CHENP/2009 | 04-12-2006 | 03-12-2007 | | | 006177 | Modifying depth map encoding for a perceptual higher quality |
| JP | 2009-538847 | 04-12-2006 | 03-12-2007 | | | 006177 | Modifying depth map encoding for a perceptual higher quality |
| US | 12/517224 | 04-12-2006 | 03-12-2007 | | | 006177 | Modifying depth map encoding for a perceptual higher quality |
| CN | 200780030765.8 | 18-08-2006 | 17-08-2007 | 101506716-A | | 006205 | Lifetime improvement for vacuum mounted lenticulars using buffers. |
| EP | 07805430.1 | 18-08-2006 | 17-08-2007 | 2057500-A | | 006205 | Lifetime improvement for vacuum mounted lenticulars using buffers. |
| JP | 09-524301 | 18-08-2006 | 17-08-2007 | | | 006205 | Lifetime improvement for vacuum mounted lenticulars using buffers. |
| US | 60/822763 | 18-08-2006 | 18-08-2006 | | | 006205 | Lifetime improvement for vacuum mounted lenticulars using buffers. |
| CN | 200780030647.7 | 17-08-2006 | 14-08-2007 | 101507288-A | | 006290 | Viewing angle doubling for 3D multi-view displays |
| EP | 07805399.8 | 17-08-2006 | 14-08-2007 | 2055110-A | | 006290 | Viewing angle doubling for 3D multi-view displays |
| JP | 2009-524294 | 17-08-2006 | 14-08-2007 | | | 006290 | Viewing angle doubling for 3D multi-view displays |
| US | 12/377680 | 17-08-2006 | 14-08-2007 | | | 006290 | Viewing angle doubling for 3D multi-view displays |
| CN | 200780031504.8 | 24-08-2006 | 11-04-2007 | 101506729-A | | 006308 | Curvature reduction switchable polymer lenticulars. |
| DE | 07735469.4 | 24-08-2006 | 11-04-2007 | | 2064590 | 006308 | Curvature reduction switchable polymer lenticulars. |
| FR | 07735469.4 | 24-08-2006 | 11-04-2007 | | 2064590 | 006308 | Curvature reduction switchable polymer lenticulars. |
| GB | 07735469.4 | 24-08-2006 | 11-04-2007 | | 2064590 | 006308 | Curvature reduction switchable polymer lenticulars. |
| JP | 2009-525130 | 24-08-2006 | 11-04-2007 | | | 006308 | Curvature reduction switchable polymer lenticulars. |
| KR | 10-2009-7004225 | 24-08-2006 | 11-04-2007 | | | 006308 | Curvature reduction switchable polymer lenticulars. |
| TW | 096130893 | 24-08-2006 | 21-08-2007 | 200817724-A | | 006308 | Curvature reduction switchable polymer lenticulars. |
| US | 12/376575 | 24-08-2006 | 11-04-2007 | | | 006308 | Curvature reduction switchable polymer lenticulars. |
| CN | 200780032421.0 | 31-08-2006 | 23-08-2007 | 101512414-A | | 006471 | Backlight for a lenticular 3D display with improved brightness and contrast |
| EP | 07826108.8 | 31-08-2006 | 23-08-2007 | 2062088-A | | 006471 | Backlight for a lenticular 3D display with improved brightness and contrast |
| JP | 2009-526225 | 31-08-2006 | 23-08-2007 | 2009-0322862-A1 | | 006471 | Backlight for a lenticular 3D display with improved brightness and contrast |
| US | 12/438737 | 31-08-2006 | 23-08-2007 | | | 006471 | Backlight for a lenticular 3D display with improved brightness and contrast |
| CN | 200780047085.7 | 19-12-2006 | 14-12-2007 | 101563935-A | | 006835 | Depth estimation from video assisted by audio |
| EP | 07849501.7 | 19-12-2006 | 14-12-2007 | 2092760A | | 006835 | Depth estimation from video assisted by audio |
| IN | 4204/CHENP/2009 | 19-12-2006 | 14-12-2007 | | | 006835 | Depth estimation from video assisted by audio |
| JP | | 19-12-2006 | 14-12-2007 | | | 006835 | Depth estimation from video assisted by audio |
| KR | 10-2009-7015008 | 19-12-2006 | 14-12-2007 | | | 006835 | Depth estimation from video assisted by audio |
| RU | 2009127757 | 19-12-2006 | 14-12-2007 | | | 006835 | Depth estimation from video assisted by audio |
| US | 12/519378 | 19-12-2006 | 14-12-2007 | | | 006835 | Depth estimation from video assisted by audio |
| CN | 200780037524.6 | 04-10-2006 | 02-10-2007 | 101523434-A | | 006957 | A novel method for depth map post processing for high quality 3D impression |
| EP | 07826616.0 | 04-10-2006 | 02-10-2007 | 2074586-A | | 006957 | A novel method for depth map post processing for high quality 3D impression |
| IN | 2396/CHENP/2009 | 04-10-2006 | 02-10-2007 | | | 006957 | A novel method for depth map post processing for high quality 3D impression |
| JP | 2009-530990 | 04-10-2006 | 02-10-2007 | | | 006957 | A novel method for depth map post processing for high quality 3D impression |
| KR | 10-2009-7008979 | 04-10-2006 | 02-10-2007 | | | 006957 | A novel method for depth map post processing for high quality 3D impression |
| US | 12/443728 | 04-10-2006 | 02-10-2007 | 2010-0002948-A1 | | 006957 | A novel method for depth map post processing for high quality 3D impression |
| CN | 200780043262.4 | 21-11-2006 | 15-11-2007 | 101542529-A | | 007031 | Depth from One Image using Visual Saliency |
| EP | 07849156.0 | 21-11-2006 | 15-11-2007 | 2087466A | | 007031 | Depth from One Image using Visual Saliency |
| IN | 3125/CHENP/2009 | 21-11-2006 | 15-11-2007 | | | 007031 | Depth from One Image using Visual Saliency |
| JP | 2009-537725 | 21-11-2006 | 15-11-2007 | | | 007031 | Depth from One Image using Visual Saliency |
| US | 12/514464 | 21-11-2006 | 15-11-2007 | | | 007031 | Depth from One Image using Visual Saliency |
| CN | 200780047096.5 | 19-12-2006 | 12-12-2007 | 101563629-A | | 007231 | 3D display with diminished blurring |
| EP | 07849438.2 | 19-12-2006 | 12-12-2007 | 2095158-A | | 007231 | 3D display with diminished blurring |
| JP | 2009-542292 | 19-12-2006 | 12-12-2007 | 2010-0027115-A1 | | 007231 | 3D display with diminished blurring |
| US | 12/519389 | 19-12-2006 | 12-12-2007 | | | 007231 | 3D display with diminished blurring |
| CN | 200780047217.6 | 19-12-2006 | 12-12-2007 | 101568873-A | | 007233 | Low-cost large-screen 3D (home) cinema |
| EP | 07849451.5 | 19-12-2006 | 12-12-2007 | 2095173-A | | 007233 | Low-cost large-screen 3D (home) cinema |
| JP | 2009-542300 | 19-12-2006 | 12-12-2007 | | | 007233 | Low-cost large-screen 3D (home) cinema |
| US | 12/518916 | 19-12-2006 | 12-12-2007 | | | 007233 | Low-cost large-screen 3D (home) cinema |
| CN | 200880021844.7 | 26-06-2007 | 19-06-2008 | | | 007944 | Efficient coding of occlusion data |
| EP | 08763388.9 | 26-06-2007 | 19-06-2008 | 2163103A | | 007944 | Efficient coding of occlusion data |
| IN | 366/CHENP/2010 | 26-06-2007 | 19-06-2008 | | | 007944 | Efficient coding of occlusion data |
| JP | not yet known | 26-06-2007 | 19-06-2008 | | | 007944 | Efficient coding of occlusion data |
| KR | 10-2010-7001680 | 26-06-2007 | 19-06-2008 | | | 007944 | Efficient coding of occlusion data |
| RU | | 26-06-2007 | 19-06-2008 | | | 007944 | Efficient coding of occlusion data |
| US | 12/665093 | 26-06-2007 | 19-06-2008 | | | 007944 | Efficient coding of occlusion data |
| CN | 200880023190.1 | 03-07-2007 | 24-06-2008 | | | 008006 | Motion Assisted Gravity |
| EP | 08776466.8 | 03-07-2007 | 24-06-2008 | | | 008006 | Motion Assisted Gravity |
| IN | 535/CHENP/2010 | 03-07-2007 | 24-06-2008 | | | 008006 | Motion Assisted Gravity |
| JP | not yet known | 03-07-2007 | 24-06-2008 | | | 008006 | Motion Assisted Gravity |
| US | 12/667241 | 03-07-2007 | 24-06-2008 | | | 008006 | Motion Assisted Gravity |
| AU | | 24-09-2007 | 16-09-2008 | | | 008351 | 2D compatibility using compressed stereo video formats |
| BR | | 24-09-2007 | 16-09-2008 | | | 008351 | 2D compatibility using compressed stereo video formats |
| CA | | 24-09-2007 | 16-09-2008 | | | 008351 | 2D compatibility using compressed stereo video formats |
| CN | | 24-09-2007 | 16-09-2008 | | | 008351 | 2D compatibility using compressed stereo video formats |
| EG | | 24-09-2007 | 16-09-2008 | | | 008351 | 2D compatibility using compressed stereo video formats |
| EP | 08807668.2 | 24-09-2007 | 16-09-2008 | | | 008351 | 2D compatibility using compressed stereo video formats |
| ID | | 24-09-2007 | 16-09-2008 | | | 008351 | 2D compatibility using compressed stereo video formats |
| IN | | 24-09-2007 | 16-09-2008 | | | 008351 | 2D compatibility using compressed stereo video formats |
| JP | | 24-09-2007 | 16-09-2008 | | | 008351 | 2D compatibility using compressed stereo video formats |
| KR | | 24-09-2007 | 16-09-2008 | | | 008351 | 2D compatibility using compressed stereo video formats |
| MX | | 24-09-2007 | 16-09-2008 | | | 008351 | 2D compatibility using compressed stereo video formats |
| MY | | 24-09-2007 | 16-09-2008 | | | 008351 | 2D compatibility using compressed stereo video formats |
| RU | | 24-09-2007 | 16-09-2008 | | | 008351 | 2D compatibility using compressed stereo video formats |
| UA | | 24-09-2007 | 16-09-2008 | | | 008351 | 2D compatibility using compressed stereo video formats |
| US | 12/526665 | 24-09-2007 | 16-09-2008 | | | 008351 | 2D compatibility using compressed stereo video formats |
| ZA | | 24-09-2007 | 16-09-2008 | | | 008351 | 2D compatibility using compressed stereo video formats |
| CN | 200880012592.1 | 17-04-2007 | 14-04-2008 | | | 008450 | Improved GRIN-lens design for 2D/3D switchable displays |
| EP | 08737826.1 | 17-04-2007 | 14-04-2008 | 2140304-A | | 008450 | Improved GRIN-lens design for 2D/3D switchable displays |
| IN | 6603/CHENP/2009 | 17-04-2007 | 14-04-2008 | | | 008450 | Improved GRIN-lens design for 2D/3D switchable displays |
| JP | 2010-503637 | 17-04-2007 | 14-04-2008 | | | 008450 | Improved GRIN-lens design for 2D/3D switchable displays |
| KR | 10-2009-7023830 | 17-04-2007 | 14-04-2008 | | | 008450 | Improved GRIN-lens design for 2D/3D switchable displays |
| TW | 097113677 | 17-04-2007 | 15-04-2008 | 200900827-A | | 008450 | Improved GRIN-lens design for 2D/3D switchable displays |
| US | 12/595250 | 17-04-2007 | 14-04-2008 | | | 008450 | Improved GRIN-lens design for 2D/3D switchable displays |
| CN | 200880015625.8 | 11-05-2007 | 05-05-2008 | | | 008487 | Automatic disparity to depth conversion |
| EP | 08738076.2 | 11-05-2007 | 05-05-2008 | 2153669 | | 008487 | Automatic disparity to depth conversion |
| IN | 7128/CHENP/2009 | 11-05-2007 | 05-05-2008 | | | 008487 | Automatic disparity to depth conversion |
| JP | not yet known | 11-05-2007 | 05-05-2008 | | | 008487 | Automatic disparity to depth conversion |
| KR | 10-2009-7025762 | 11-05-2007 | 05-05-2008 | | | 008487 | Automatic disparity to depth conversion |
| US | 12/599362 | 11-05-2007 | 05-05-2008 | | | 008487 | Automatic disparity to depth conversion |

20

CONFIDENTIAL

| Country | Application No | Priority Date | Filing Date | Publication No | Grant No | Philips Ref | Title |
|---|---|---|---|---|---|---|---|
| WO | IB2008/054420 | 02-11-2007 | 27-10-2008 | 2009/057030-A1 | | 008696 | Method for increasing resolution and viewing angle of multi-view displays |
| TW | 097117515 | 02-10-2007 | 30-09-2008 | 200923422A | | 008697 | Optimal pixel distribution for 3D displays with view doubling |
| WO | IB2008/053971 | 02-10-2007 | 30-09-2008 | 2009/044334-A1 | | 008697 | Optimal pixel distribution for 3D displays with view doubling |
| TW | 098103729 | 08-02-2008 | 05-02-2009 | 200938878-A | | 008794 | Application- and/or content-dependent adaptation of the lens strength in lenticular based 3D display |
| WO | IB2009/050395 | 08-02-2008 | 02-02-2009 | | | 008794 | Application- and/or content-dependent adaptation of the lens strength in lenticular based 3D display |
| CN | unknown | 26-07-2007 | 18-07-2008 | | | 008920 | Depth propagation with correction for 3D video production |
| EP | 08789359.0 | 26-07-2007 | 18-07-2008 | | | 008920 | Depth propagation with correction for 3D video production |
| IN | 923/CHENP/2010 | 26-07-2007 | 18-07-2008 | | | 008920 | Depth propagation with correction for 3D video production |
| JP | not yet known | 26-07-2007 | 18-07-2008 | | | 008920 | Depth propagation with correction for 3D video production |
| KR | | 26-07-2007 | 18-07-2008 | | | 008920 | Depth propagation with correction for 3D video production |
| US | 12/669828 | 26-07-2007 | 18-07-2008 | | | 008920 | Depth propagation with correction for 3D video production |
| WO | IB2008/054027 | 11-10-2007 | 02-10-2008 | 2009/047681-A1 | | 009182 | Post processing of centre view depth map using occlusion depth map |
| TW | 098104096 | 11-02-2008 | 09-02-2009 | 200952463-A | | 009443 | A 3D landscape/portrait display |
| WO | IB2009/050491 | 11-02-2008 | 06-02-2009 | | | 009443 | A 3D landscape/portrait display |
| TW | 097149181 | 20-12-2007 | 17-12-2008 | 200933872-A | | 009631 | Depth editor with interactive segment merging |
| WO | IB2008/055286 | 20-12-2007 | 15-12-2008 | | | 009631 | Depth editor with interactive segment merging |
| WO | IB2009/052765 | 27-06-2008 | 26-06-2009 | | | 009849 | Improved 3D display design using lenticulars combined with a diffusor layer or a micro-lens array |
| TW | 098102271 | 24-01-2008 | 21-01-2009 | 200948043A | | 009878 | Colour blending for calculating the hidden texture layer in a layered 3D video format |
| WO | IB2009/050222 | 24-01-2008 | 21-01-2009 | | | 009878 | Colour blending for calculating the hidden texture layer in a layered 3D video format |
| TW | 098118075 | 02-06-2008 | 01-06-2009 | 201004313-A | | 009896 | Depth map coding of side or occluded areas [Drape] |
| WO | IB2009/052225 | 02-06-2008 | 27-05-2009 | | | 009896 | Depth map coding of side or occluded areas [Drape] |
| TW | 098118246 | 02-06-2008 | 24-08-2009 | | | 010417 | A 3D Display with a low-dn lens array (revisited) |
| WO | IB2009/052233 | 02-06-2008 | 27-05-2009 | 201003123A | | 010417 | A 3D Display with a low-dn lens array (revisited) |
| TW | 098128413 | 26-08-2008 | 24-08-2009 | | | 010591 | A flexible format for multi-type multilayer 3D content storage and display. |
| WO | IB2009/053608 | 26-08-2008 | 17-08-2009 | | | 010591 | A flexible format for multi-type multilayer 3D content storage and display. |
| WO | IB2009/053167 | 28-07-2008 | 22-12-2009 | | | 010592 | Use of inpainting techniques for image and dept correction |
| TW | 098143942 | 22-12-2008 | 21-12-2009 | | | 010802 | Multi-view 3D display with reduced banding |
| WO | IB2009/055789 | 22-12-2008 | 16-12-2009 | | | 010802 | Multi-view 3D display with reduced banding |
| WO | IB2009/053858 | 11-09-2008 | 04-09-2009 | | | 010911 | Adaptive Weighed Mixing Adjustment for Bilateral Filter |
| TW | 098134162 | 10-10-2008 | 08-10-2009 | | | 011060 | Parallax Transform Interpolation |
| WO | IB2009/054302 | 10-10-2008 | 01-10-2009 | | | 011060 | Parallax Transform Interpolation |
| TW | 098132351 | 25-09-2008 | 24-09-2009 | | | 011080 | Depth signal improvement in the presence of alpha |
| WO | IB2009/054160 | 25-09-2008 | 23-09-2009 | | | 011080 | Depth signal improvement in the presence of alpha |
| TW | 098137138 | 04-11-2008 | 02-11-2009 | | | 011087 | Metadata for Occlusion Layers |
| WO | IB2009/054669 | 04-11-2008 | 03-11-2009 | | | 011087 | Metadata for Occlusion Layers |
| TW | 098131956 | 25-09-2008 | 22-09-2009 | | | 011089 | Specifying dependence between layers in multi-layer 3D representations |
| WO | IB2009/054088 | 25-09-2008 | 18-09-2009 | | | 011089 | Specifying dependence between layers in multi-layer 3D representations |
| TW | 098136208 | 28-10-2008 | 26-10-2009 | | | 011690 | Soft 2D-3D switching of 3D displays based on user attention |
| WO | IB2009/054713 | 28-10-2008 | 20-10-2009 | | | 011690 | Soft 2D-3D switching of 3D displays based on user attention |
| TW | 098136206 | 28-10-2008 | 26-10-2009 | | | 011681 | System and apparatus for automated generation of WOWvx Declipse content in 3D content creation tools |
| WO | IB2009/054638 | 28-10-2008 | 21-10-2009 | | | 011681 | System and apparatus for automated generation of WOWvx Declipse content in 3D content creation tools |
| WO | IB2009/055727 | 19-12-2008 | 14-12-2009 | | | 011820 | Automatic depth estimation for soccer video |
| TW | 098133302 | 21-10-2008 | 19-10-2009 | | | 012017 | Protection of 3D content in the Declipse 2 format against compression and resizing |
| WO | IB2009/054543 | 21-10-2008 | 15-10-2009 | | | 012017 | Protection of 3D content in the Declipse 2 format against compression and resizing |
| EP | 08170482.7 | 02-12-2008 | 02-12-2008 | | | 012030 | Question interface for 3D picture creation |
| TW | 098140846 | 02-12-2008 | 30-11-2009 | | | 012030 | Question interface for 3D picture creation |
| WO | IB2009/055363 | 02-12-2008 | 26-11-2009 | | | 012030 | Question interface for 3D picture creation |
| EP | 08171031.1 | 09-12-2008 | 09-12-2008 | | | 012036 | A hybrid interface for interactive image segmentation |
| TW | 098142117 | 09-12-2008 | 09-12-2009 | | | 012036 | A hybrid interface for interactive image segmentation |
| WO | IB2009/055486 | 09-12-2008 | 03-12-2009 | | | 012036 | A hybrid interface for interactive image segmentation |
| EP | 08162048.6 | 04-11-2008 | 04-11-2008 | | | 012091 | Liveliness control for 2D to 3D conversion |
| TW | 098137434 | 04-11-2008 | 04-11-2009 | | | 012091 | Liveliness control for 2D to 3D conversion |
| WO | IB2009/054857 | 04-11-2008 | 02-11-2009 | | | 012091 | Liveliness control for 2D to 3D conversion |
| EP | 08171627.6 | 15-12-2008 | 15-12-2008 | | | 012131 | Image-based 3D video format. |
| WO | IB2009/055638 | 15-12-2008 | 10-12-2009 | | | 012131 | Image-based 3D video format. |
| EP | 09155332.1 | 17-03-2009 | 17-03-2009 | | | 012392 | A Colour Sequential display |
| TW | | 17-03-2009 | | | | 012392 | A Colour Sequential display |
| WO | | 17-03-2009 | | | | 012392 | A Colour Sequential display |
| EP | 09161377.8 | 28-05-2009 | 28-05-2009 | | | 012922 | A Blue Phase Switchable 3D Lenticular |
| TW | | 28-05-2009 | | | | 012922 | A Blue Phase Switchable 3D Lenticular |
| WO | | 28-05-2009 | | | | 012922 | A Blue Phase Switchable 3D Lenticular |
| EP | 09156092.0 | 25-03-2009 | 25-03-2009 | | | 012924 | R2R switchable cell making |
| EP | 09156465.8 | 25-03-2009 | 27-03-2009 | | | 012924 | R2R switchable cell making |
| WO | | 25-03-2009 | | | | 012924 | R2R switchable cell making |
| EP | 09161330.7 | 28-05-2009 | 28-05-2009 | | | 013213 | Single-cone auto-stereoscopic 3D display |
| EP | 09163875.9 | 28-05-2009 | 26-06-2009 | | | 013213 | Single-cone auto-stereoscopic 3D display |
| EP | | 28-05-2009 | | | | 013213 | Single-cone auto-stereoscopic 3D display |
| TW | | 28-05-2009 | | | | 013213 | Single-cone auto-stereoscopic 3D display |
| WO | | 28-05-2009 | | | | 013213 | Single-cone auto-stereoscopic 3D display |
| EP | 09174882.2 | 03-11-2009 | 03-11-2009 | | | 013358 | Time sequential subsubpixel driving of LCD's for improved resolution 3D. |
| TW | | 03-11-2009 | | | | 013358 | Time sequential subsubpixel driving of LCD's for improved resolution 3D. |
| WO | | 03-11-2009 | | | | 013358 | Time sequential subsubpixel driving of LCD's for improved resolution 3D. |
| EP | 09161339.8 | 28-05-2009 | 28-05-2009 | | | 013359 | Ultra high angle (3D) LCD |
| TW | | 28-05-2009 | | | | 013359 | Ultra high angle (3D) LCD |
| WO | | 28-05-2009 | | | | 013359 | Ultra high angle (3D) LCD |
| EP | 09163872.6 | 26-06-2009 | 26-06-2009 | | | 013360 | Improved 3D performance by time-sequential operation |
| TW | | 26-06-2009 | | | | 013360 | Improved 3D performance by time-sequential operation |
| WO | | 26-06-2009 | | | | 013360 | Improved 3D performance by time-sequential operation |
| EP | 09163866.8 | 26-06-2009 | 26-06-2009 | | | 013361 | Improved 2D mode of 2D/3D switchable TV |
| WO | | 26-06-2009 | | | | 013361 | Improved 2D mode of 2D/3D switchable TV |
| EP | 09174890.5 | 03-11-2009 | 03-11-2009 | | | 013883 | Capping layer on electrodes of (multi-electrode) gradient-index lens |
| TW | | 03-11-2009 | | | | 013883 | Capping layer on electrodes of (multi-electrode) gradient-index lens |
| WO | | 03-11-2009 | | | | 013883 | Capping layer on electrodes of (multi-electrode) gradient-index lens |
| EP | 09175913.4 | 13-11-2009 | 13-11-2009 | | | 014160 | Efficient alpha map coding in 3D/stereoscopic video enabling improved fore/background transitions. |
| TW | | 13-11-2009 | | | | 014160 | Efficient alpha map coding in 3D/stereoscopic video enabling improved fore/background transitions. |
| WO | | 13-11-2009 | | | | 014160 | Efficient alpha map coding in 3D/stereoscopic video enabling improved fore/background transitions. |
| EP | 09172096.1 | 02-10-2009 | 02-10-2009 | | | 014161 | Encoding preferred rendering direction in video signal |
| WO | | 02-10-2009 | | | | 014161 | Encoding preferred rendering direction in video signal |

Case 1:23-cv-00193-JLH Document 1-15 Filed 02/24/23 Page 24 of 31 PageID #:
Case 1:23-cv-00082-RGA Document 26 Filed 06/23/17 Page 25 of 30

CONFIDENTIAL

| Country | Application No | Priority Date | Filing Date | Publication No | Grant No | Philips Ref | Title |
|---|---|---|---|---|---|---|---|
| EP | 09175901.9 | 13-11-2009 | 13-11-2009 | | | 014307 | Rendering of 2D-plus-Depth content with asymmetric resolution of centre view and parallax map |
| WO | | 13-11-2009 | | | | 014307 | Rendering of 2D-plus-Depth content with asymmetric resolution of centre view and parallax map |
| CN | 99801455.9 | 30-06-1998 | 14-06-1999 | 1277698-A | 99801455.9 | A 023407 | STEREOSCOPIC 3D IN HARDWARE ACCELERATED RENDERING ARCHITECT. (stereo interception filter) |
| DE | 99922458.7 | 30-06-1998 | 14-06-1999 | 1038271-A1 | 1038271 | A 023407 | STEREOSCOPIC 3D IN HARDWARE ACCELERATED RENDERING ARCHITECT. (stereo interception filter) |
| FR | 99922458.7 | 30-06-1998 | 14-06-1999 | 1038271-A1 | 1038271 | A 023407 | STEREOSCOPIC 3D IN HARDWARE ACCELERATED RENDERING ARCHITECT. (stereo interception filter) |
| GB | 99922458.7 | 30-06-1998 | 14-06-1999 | 1038271-A1 | 1038271 | A 023407 | STEREOSCOPIC 3D IN HARDWARE ACCELERATED RENDERING ARCHITECT. (stereo interception filter) |
| JP | 00-557434 | 30-06-1998 | 14-06-1999 | 02-519792 | 4364436 | A 023407 | STEREOSCOPIC 3D IN HARDWARE ACCELERATED RENDERING ARCHITECT. (stereo interception filter) |
| KR | 10-2000-7001294 | 30-06-1998 | 14-06-1999 | 10-2001-0023290 | 10-0637612 | A 023407 | STEREOSCOPIC 3D IN HARDWARE ACCELERATED RENDERING ARCHITECT. (stereo interception filter) |
| TW | 089101981 | 30-06-1998 | 03-02-2000 | | 168772 | A 023407 | STEREOSCOPIC 3D IN HARDWARE ACCELERATED RENDERING ARCHITECT. (stereo interception filter) |
| US | 09/107918 | 30-06-1998 | 30-06-1998 | | 6496183 | A 023407 | STEREOSCOPIC 3D IN HARDWARE ACCELERATED RENDERING ARCHITECT. (stereo interception filter) |
| DE | 94201977.9 | 15-07-1993 | 08-07-1994 | 0634733-A3 | 69421967.3 | B 033861 | ENHANCING MPEG IMAGES WITH DEPTH INFORMATION |
| FR | 94201977.9 | 15-07-1993 | 08-07-1994 | 0634733-A3 | 0634733 | B 033861 | ENHANCING MPEG IMAGES WITH DEPTH INFORMATION |
| GB | 94201977.9 | 15-07-1993 | 08-07-1994 | 0634733-A3 | 0634733 | B 033861 | ENHANCING MPEG IMAGES WITH DEPTH INFORMATION |
| JP | 94-161086 | 15-07-1993 | 15-07-1994 | 95-78264 | 3645922 | B 033861 | ENHANCING MPEG IMAGES WITH DEPTH INFORMATION |
| KR | 10-1994-0017046 | 15-07-1993 | 15-07-1994 | 95-0004045 | 0329874 | B 033861 | ENHANCING MPEG IMAGES WITH DEPTH INFORMATION |
| US | 08/795295 | 15-07-1993 | 04-02-1997 | | 5784064 | B 033861 | ENHANCING MPEG IMAGES WITH DEPTH INFORMATION |
| DE | 96914378.3 | 05-07-1995 | 12-06-1996 | 0783825-A1 | 69616006.4 | B 033992 | PIXEL LAY-OUT FOR 3D MATRIX DISPLAY |
| FR | 96914378.3 | 05-07-1995 | 12-06-1996 | 0783825-A1 | 0783825 | B 033992 | PIXEL LAY-OUT FOR 3D MATRIX DISPLAY |
| GB | 96914378.3 | 05-07-1995 | 12-06-1996 | 0783825-A1 | 0783825 | B 033992 | PIXEL LAY-OUT FOR 3D MATRIX DISPLAY |
| JP | 97-504938 | 05-07-1995 | 12-06-1996 | 98-505689 | 4010564 | B 033992 | PIXEL LAY-OUT FOR 3D MATRIX DISPLAY |
| KR | 97-701421 | 05-07-1995 | 12-06-1996 | 97-0705907 | 0418146 | B 033992 | PIXEL LAY-OUT FOR 3D MATRIX DISPLAY |
| US | 08/670377 | 05-07-1995 | 25-06-1996 | | 6118584 | B 033992 | PIXEL LAY-OUT FOR 3D MATRIX DISPLAY |
| DE | 97921863.9 | 07-06-1996 | 29-05-1997 | 0843940-A1 | 69714351.4 | B 034082 | 3D GRAPHICS ARCHITECTURE FOR MULTIPLE VIEWS |
| FR | 97921863.9 | 07-06-1996 | 29-05-1997 | 0843940-A1 | 0843940 | B 034082 | 3D GRAPHICS ARCHITECTURE FOR MULTIPLE VIEWS |
| GB | 97921863.9 | 07-06-1996 | 29-05-1997 | 0843940-A1 | 0843940 | B 034082 | 3D GRAPHICS ARCHITECTURE FOR MULTIPLE VIEWS |
| JP | 98-500368 | 07-06-1996 | 29-05-1997 | 99-511316 | 4047387 | B 034082 | 3D GRAPHICS ARCHITECTURE FOR MULTIPLE VIEWS |
| US | 08/869912 | 07-06-1996 | 05-06-1997 | | 6023263 | B 034082 | 3D GRAPHICS ARCHITECTURE FOR MULTIPLE VIEWS |
| DE | 97924185.8 | 21-06-1996 | 12-06-1997 | 0846308-A1 | 69715136.0 | B 034084 | IMAGE DEPTH DATA COMPRESSION |
| FR | 97924185.8 | 21-06-1996 | 12-06-1997 | 0846308-A1 | 0846308 | B 034084 | IMAGE DEPTH DATA COMPRESSION |
| GB | 97924185.8 | 21-06-1996 | 12-06-1997 | 0846308-A1 | 0846308 | B 034084 | IMAGE DEPTH DATA COMPRESSION |
| JP | 98-502596 | 21-06-1996 | 12-06-1997 | 99-511884 | 3982605 | B 034084 | IMAGE DEPTH DATA COMPRESSION |
| KR | 98-701275 | 21-06-1996 | 12-06-1997 | 10-1999-0044043 | 0435699 | B 034084 | IMAGE DEPTH DATA COMPRESSION |
| US | 08/880038 | 21-06-1996 | 20-06-1997 | | 6104837 | B 034084 | IMAGE DEPTH DATA COMPRESSION |
| DE | 97200399.0 | 23-02-1996 | 13-02-1997 | 0791847-A1 | 69718534.6 | B 034113 | COLOUR FILTER LAY-OUT FOR 3D-LCD |
| FR | 97200399.0 | 23-02-1996 | 13-02-1997 | 0791847-A1 | 0791847 | B 034113 | COLOUR FILTER LAY-OUT FOR 3D-LCD |
| GB | 97200399.0 | 23-02-1996 | 13-02-1997 | 0791847-A1 | 0791847 | B 034113 | COLOUR FILTER LAY-OUT FOR 3D-LCD |
| JP | 97-38896 | 23-02-1996 | 24-02-1997 | 97-236777 | 3940456 | B 034113 | COLOUR FILTER LAY-OUT FOR 3D-LCD |
| JP | 07-034284 | 23-02-1996 | 24-02-1997 | 07-188097 | 4253345 | B 034113 | COLOUR FILTER LAY-OUT FOR 3D-LCD |
| JP | 08-268132 | 23-02-1996 | 24-02-1997 | | | B 034113 | COLOUR FILTER LAY-OUT FOR 3D-LCD |
| KR | 97-6580 | 23-02-1996 | 24-02-1997 | | 0429091 | B 034113 | COLOUR FILTER LAY-OUT FOR 3D-LCD |
| US | 08/798678 | 23-02-1996 | 12-02-1997 | | 6064424 | B 034113 | COLOUR FILTER LAY-OUT FOR 3D-LCD |
| DE | 97942159.1 | 14-11-1996 | 13-10-1997 | 0877966-A1 | 69728647.9 | B 034119 | SWITCHABLE LENTICULAR FOR AUTO-STEREOSCOPIC DISPLAY |
| FR | 97942159.1 | 14-11-1996 | 13-10-1997 | 0877966-A1 | 0877966 | B 034119 | SWITCHABLE LENTICULAR FOR AUTO-STEREOSCOPIC DISPLAY |
| GB | 97942159.1 | 14-11-1996 | 13-10-1997 | 0877966-A1 | 0877966 | B 034119 | SWITCHABLE LENTICULAR FOR AUTO-STEREOSCOPIC DISPLAY |
| NL | 97942159.1 | 14-11-1996 | 13-10-1997 | 0877966-A1 | 0877966 | B 034119 | SWITCHABLE LENTICULAR FOR AUTO-STEREOSCOPIC DISPLAY |
| US | 08/961045 | 14-11-1996 | 06-11-1997 | | 6069650 | B 034119 | SWITCHABLE LENTICULAR FOR AUTO-STEREOSCOPIC DISPLAY |
| EP | 98928497.1 | 23-07-1997 | 09-07-1998 | 0934546-A1 | | B 034172 | 3D-LCD LENTICULAR ADAPTOR |
| JP | 99-509574 | 23-07-1997 | 09-07-1998 | 01-501073 | 4213226 | B 034172 | 3D-LCD LENTICULAR ADAPTOR |
| KR | 10-1999-7002258 | 23-07-1997 | 09-07-1998 | 10-2000-0068579 | 0548662 | B 034172 | 3D-LCD LENTICULAR ADAPTOR |
| US | 09/119891 | 23-07-1997 | 21-07-1998 | | 6801243 | B 034172 | 3D-LCD LENTICULAR ADAPTOR |
| CN | 03818215.7 | 31-07-2002 | 09-07-2003 | 1672432 | | FR020079 | DISPARITY CODING SYNTAX |
| EP | 03740961.1 | 31-07-2002 | 09-07-2003 | 1527613-A | | FR020079 | DISPARITY CODING SYNTAX |
| JP | 04-525649 | 31-07-2002 | 09-07-2003 | 05-535203 | | FR020079 | DISPARITY CODING SYNTAX |
| KR | 10-2005-7001747 | 31-07-2002 | 09-07-2003 | | | FR020079 | DISPARITY CODING SYNTAX |
| US | 10/522464 | 31-07-2002 | 09-07-2003 | 2006-0023950-A1 | | FR020079 | DISPARITY CODING SYNTAX |
| CN | 200380101874.6 | 23-10-2002 | 01-10-2003 | 1799266 | 200380101874.6 | FR020109 | ENHANCEMENT SCHEME MPEG DEPTH-MAPS |
| EP | 03809395.1 | 23-10-2002 | 01-10-2003 | 1574079-A | | FR020109 | ENHANCEMENT SCHEME MPEG DEPTH-MAPS |
| JP | 04-546237 | 23-10-2002 | 01-10-2003 | 06-513596 | | FR020109 | ENHANCEMENT SCHEME MPEG DEPTH-MAPS |
| KR | 10-2005-7006878 | 23-10-2002 | 01-10-2003 | | | FR020109 | ENHANCEMENT SCHEME MPEG DEPTH-MAPS |
| US | 10/531935 | 23-10-2002 | 01-10-2003 | 2006-0082575-A1 | 7224355 | FR020109 | ENHANCEMENT SCHEME MPEG DEPTH-MAPS |
| US | 09/838852 | 20-04-2001 | 20-04-2001 | 2001-0045951-A1 | 6888540 | GB000051 | OPTIMISATION OF THE 3D GRAPHICS PIPELINE AS APPLIED TO RENDI |
| CN | 200480022178.0 | 31-07-2003 | 22-07-2004 | 1830218-A | | GB030127 | 2D/3D LCD WITH PATTERNED OLED BACKLIGHT |
| EP | 04744227.2 | 31-07-2003 | 22-07-2004 | 1652388-A | | GB030127 | 2D/3D LCD WITH PATTERNED OLED BACKLIGHT |
| JP | 2006-521707 | 31-07-2003 | 22-07-2004 | | | GB030127 | 2D/3D LCD WITH PATTERNED OLED BACKLIGHT |
| KR | 10-2006-7001843 | 31-07-2003 | 22-07-2004 | | | GB030127 | 2D/3D LCD WITH PATTERNED OLED BACKLIGHT |
| US | 10/566548 | 31-07-2003 | 22-07-2004 | 2006-0187179-A1 | 7619604 | GB030127 | 2D/3D LCD WITH PATTERNED OLED BACKLIGHT |
| CN | 200480027121.X | 20-09-2003 | 09-09-2004 | 1853420A | | GB030159 | PATTERNED RETARDERS FOR 3D LCDS WITH IMPROVED PERFORMANCE |
| EP | 04769970.7 | 20-09-2003 | 09-09-2004 | 1668920-A1 | | GB030159 | PATTERNED RETARDERS FOR 3D LCDS WITH IMPROVED PERFORMANCE |
| JP | 06-526771 | 20-09-2003 | 09-09-2004 | 07-506131 | | GB030159 | PATTERNED RETARDERS FOR 3D LCDS WITH IMPROVED PERFORMANCE |
| KR | 10-2006-7005333 | 20-09-2003 | 09-09-2004 | | | GB030159 | PATTERNED RETARDERS FOR 3D LCDS WITH IMPROVED PERFORMANCE |
| TW | 093128266 | 20-09-2003 | 17-09-2004 | 200528795 | | GB030159 | PATTERNED RETARDERS FOR 3D LCDS WITH IMPROVED PERFORMANCE |
| US | 10/571823 | 20-09-2003 | 09-09-2004 | 2006-0279680-A1 | | GB030159 | PATTERNED RETARDERS FOR 3D LCDS WITH IMPROVED PERFORMANCE |
| CN | 200480027946.1 | 27-09-2003 | 23-09-2004 | 1856720-A | 200480027946.1 | GB030164 | 2D/3D SWITCHABLE LCD WITH GROOVED BACKLIGHT PANEL |
| EP | 04770067.9 | 27-09-2003 | 23-09-2004 | 1709467-A | | GB030164 | 2D/3D SWITCHABLE LCD WITH GROOVED BACKLIGHT PANEL |
| JP | 2006-527552 | 27-09-2003 | 23-09-2004 | | | GB030164 | 2D/3D SWITCHABLE LCD WITH GROOVED BACKLIGHT PANEL |
| KR | 10-2006-7005656 | 27-09-2003 | 23-09-2004 | | | GB030164 | 2D/3D SWITCHABLE LCD WITH GROOVED BACKLIGHT PANEL |
| TW | 093129083 | 27-09-2003 | 24-09-2004 | 200523504 | | GB030164 | 2D/3D SWITCHABLE LCD WITH GROOVED BACKLIGHT PANEL |
| US | 10/573084 | 27-09-2003 | 23-09-2004 | 2007-0109811-A1 | | GB030164 | 2D/3D SWITCHABLE LCD WITH GROOVED BACKLIGHT PANEL |
| CN | 200480028926.6 | 04-10-2003 | 30-09-2004 | 1864414-A | | GB030174 | DRIVING METHOD TO IMPROVE COLOURS FOR 3D LCD |
| EP | 04770133.9 | 04-10-2003 | 30-09-2004 | 1673947-A | | GB030174 | DRIVING METHOD TO IMPROVE COLOURS FOR 3D LCD |
| JP | 06-530952 | 04-10-2003 | 30-09-2004 | | | GB030174 | DRIVING METHOD TO IMPROVE COLOURS FOR 3D LCD |
| KR | 2006-7006448 | 04-10-2003 | 30-09-2004 | | | GB030174 | DRIVING METHOD TO IMPROVE COLOURS FOR 3D LCD |
| TW | 093129897 | 04-10-2003 | 01-10-2004 | 200519831 | | GB030174 | DRIVING METHOD TO IMPROVE COLOURS FOR 3D LCD |
| US | 10/574141 | 04-10-2003 | 30-09-2004 | 2007-0052699-A1 | | GB030174 | DRIVING METHOD TO IMPROVE COLOURS FOR 3D LCD |
| CN | 200480028923.2 | 04-10-2003 | 30-09-2004 | 1864413-A | | GB030175 | METHOD TO IMPROVE VIEWING ANGLE DEPENDENCY 3D LCD |
| EP | 04770135.4 | 04-10-2003 | 30-09-2004 | 1673948-A | | GB030175 | METHOD TO IMPROVE VIEWING ANGLE DEPENDENCY 3D LCD |
| JP | 06-530954 | 04-10-2003 | 30-09-2004 | | | GB030175 | METHOD TO IMPROVE VIEWING ANGLE DEPENDENCY 3D LCD |
| KR | 2006-7006451 | 04-10-2003 | 30-09-2004 | | | GB030175 | METHOD TO IMPROVE VIEWING ANGLE DEPENDENCY 3D LCD |
| TW | 093129894 | 04-10-2003 | 01-10-2004 | 200525492 | | GB030175 | METHOD TO IMPROVE VIEWING ANGLE DEPENDENCY 3D LCD |
| US | 10/574142 | 04-10-2003 | 30-09-2004 | 2006-0279547-A1 | | GB030175 | METHOD TO IMPROVE VIEWING ANGLE DEPENDENCY 3D LCD |
| CN | 200480028891.6 | 04-10-2003 | 30-09-2004 | 1864089-A | | GB030176 | DRIVING SCHEME TO IMPROVE IMAGE QUALITY BARRIER 3D LCD |
| DE | 04770136.2 | 04-10-2003 | 30-09-2004 | | 602004012129.0 | GB030176 | DRIVING SCHEME TO IMPROVE IMAGE QUALITY BARRIER 3D LCD |
| FR | 04770136.2 | 04-10-2003 | 30-09-2004 | | 1673652 | GB030176 | DRIVING SCHEME TO IMPROVE IMAGE QUALITY BARRIER 3D LCD |
| GB | 04770136.2 | 04-10-2003 | 30-09-2004 | | 1673652 | GB030176 | DRIVING SCHEME TO IMPROVE IMAGE QUALITY BARRIER 3D LCD |
| JP | 06-530955 | 04-10-2003 | 30-09-2004 | | | GB030176 | DRIVING SCHEME TO IMPROVE IMAGE QUALITY BARRIER 3D LCD |
| KR | 2006-7006443 | 04-10-2003 | 30-09-2004 | | | GB030176 | DRIVING SCHEME TO IMPROVE IMAGE QUALITY BARRIER 3D LCD |
| US | 10/574140 | 04-10-2003 | 30-09-2004 | 2007-0040778-A1 | 200480032496.5 | GB030176 | DRIVING SCHEME TO IMPROVE IMAGE QUALITY BARRIER 3D LCD |
| CN | 200480032496.5 | 07-11-2003 | 03-11-2004 | 1875302-A | 200480032496.5 | GB030200 | SWITCHABLE BACKLIGHT FOR 2D/3D DISPLAY |
| EP | 04799054.4 | 07-11-2003 | 03-11-2004 | 1682932-A | | GB030200 | SWITCHABLE BACKLIGHT FOR 2D/3D DISPLAY |
| JP | 06-537544 | 07-11-2003 | 03-11-2004 | | | GB030200 | SWITCHABLE BACKLIGHT FOR 2D/3D DISPLAY |
| US | 10/578071 | 07-11-2003 | 03-11-2004 | 2007-0091638-A1 | 7626643 | GB030200 | SWITCHABLE BACKLIGHT FOR 2D/3D DISPLAY |
| CN | 200480035751.1 | 03-12-2003 | 02-12-2004 | 1890988-A | | GB030215 | 2D/3D DISPLAYS |
| EP | 04801447.6 | 03-12-2003 | 02-12-2004 | 1699275-A | | GB030215 | 2D/3D DISPLAYS |
| JP | 06-542104 | 03-12-2003 | 02-12-2004 | | | GB030215 | 2D/3D DISPLAYS |
| KR | 10-2006-7010581 | 03-12-2003 | 02-12-2004 | | | GB030215 | 2D/3D DISPLAYS |
| US | 10/581215 | 03-12-2003 | 02-12-2004 | 2008-0278640-A1 | | GB030215 | 2D/3D DISPLAYS |

CONFIDENTIAL

| Country | Application No | Priority Date | Filing Date | Publication No | Grant No | Philips Ref | Title |
|---|---|---|---|---|---|---|---|
| CN | 2005800021169.X | 09-01-2004 | 06-01-2005 | 1910938-A | | GB040009 | OPTICAL PATH LENGTH ADJUSTER BASED ON BIREFRINGENT MATERIALS |
| EP | 05702599.1 | 09-01-2004 | 06-01-2005 | 1707015-A | | GB040009 | OPTICAL PATH LENGTH ADJUSTER BASED ON BIREFRINGENT MATERIALS |
| JP | 06-548523 | 09-01-2004 | 06-01-2005 | | | GB040009 | OPTICAL PATH LENGTH ADJUSTER BASED ON BIREFRINGENT MATERIALS |
| US | 10/596877 | 09-01-2004 | 06-01-2005 | 2007-0153234-A1 | | GB040009 | OPTICAL PATH LENGTH ADJUSTER BASED ON BIREFRINGENT MATERIALS |
| CN | 2005800021169.2 | 09-01-2004 | 06-01-2005 | 1910499-A | | GB040011 | OPTICAL PATH LENGTH ADJUSTER FOR VOLUMETRIC DISPLAY |
| DE | 05702604.9 | 09-01-2004 | 06-01-2005 | | 602005006097.9 | GB040011 | OPTICAL PATH LENGTH ADJUSTER FOR VOLUMETRIC DISPLAY |
| FR | 05702604.9 | 09-01-2004 | 06-01-2005 | | 1706778 | GB040011 | OPTICAL PATH LENGTH ADJUSTER FOR VOLUMETRIC DISPLAY |
| GB | 05702604.9 | 09-01-2004 | 06-01-2005 | | 1706778 | GB040011 | OPTICAL PATH LENGTH ADJUSTER FOR VOLUMETRIC DISPLAY |
| JP | 06-548527 | 09-01-2004 | 06-01-2005 | | | GB040011 | OPTICAL PATH LENGTH ADJUSTER FOR VOLUMETRIC DISPLAY |
| US | 10/596882 | 09-01-2004 | 06-01-2005 | 2009-0021824-A1 | | GB040011 | OPTICAL PATH LENGTH ADJUSTER FOR VOLUMETRIC DISPLAY |
| CN | 2005800022164.7 | 09-01-2004 | 06-01-2005 | 1910936-A | | GB040012 | A THREE-DIMENSIONAL DISPLAY |
| EP | 05702606.4 | 09-01-2004 | 06-01-2005 | 1707014-A | | GB040012 | A THREE-DIMENSIONAL DISPLAY |
| JP | 06-548524 | 09-01-2004 | 06-01-2005 | 2007-0146358-A1 | | GB040012 | A THREE-DIMENSIONAL DISPLAY |
| CN | 2005800054469.3 | 21-02-2004 | 17-02-2005 | 1922893-A | | GB040042 | NONUNIFORM PIXELS TO ENHANCE IMAGE QUALITY 3D DISPLAY |
| EP | 05703000.9 | 21-02-2004 | 17-02-2005 | 1716708-A | | GB040042 | NONUNIFORM PIXELS TO ENHANCE IMAGE QUALITY 3D DISPLAY |
| JP | 06-553753 | 21-02-2004 | 17-02-2005 | | | GB040042 | NONUNIFORM PIXELS TO ENHANCE IMAGE QUALITY 3D DISPLAY |
| KR | 10-2006-7016525 | 21-02-2004 | 17-02-2005 | | | GB040042 | NONUNIFORM PIXELS TO ENHANCE IMAGE QUALITY 3D DISPLAY |
| TW | 094104886 | 21-02-2004 | 18-02-2005 | 200540731-A | | GB040042 | NONUNIFORM PIXELS TO ENHANCE IMAGE QUALITY 3D DISPLAY |
| US | 10/598018 | 21-02-2004 | 17-02-2005 | 2008-0150936-A1 | | GB040042 | NONUNIFORM PIXELS TO ENHANCE IMAGE QUALITY 3D DISPLAY |
| CN | 2005800053304.6 | 21-02-2004 | 17-02-2005 | 1922530-A | | GB040043 | AN OPTICAL PATH ADJUSTER BASED ON A WIRE GRID POLARIS |
| DE | 05702995.1 | 21-02-2004 | 17-02-2005 | | 602005004895.2 | GB040043 | AN OPTICAL PATH LENGTH ADJUSTER BASED ON A WIRE GRID POLARIS |
| FR | 05702995.1 | 21-02-2004 | 17-02-2005 | | 1716446 | GB040043 | AN OPTICAL PATH LENGTH ADJUSTER BASED ON A WIRE GRID POLARIS |
| GB | 05702995.1 | 21-02-2004 | 17-02-2005 | | 1716446 | GB040043 | AN OPTICAL PATH LENGTH ADJUSTER BASED ON A WIRE GRID POLARIS |
| US | 10/598019 | 21-02-2004 | 17-02-2005 | 2007-0139760-A1 | | GB040043 | AN OPTICAL PATH LENGTH ADJUSTER BASED ON A WIRE GRID POLARIS |
| CN | 2006800008360.X | 17-03-2005 | 14-03-2006 | 101142823A | 200680008360.X | GB050038 | COLOUR FILTER ARRANGEMENT FOR OPTIMISED 2D/3D DISPLAY |
| EP | 06711095.7 | 17-03-2005 | 14-03-2006 | 1862016-A | | GB050038 | COLOUR FILTER ARRANGEMENT FOR OPTIMISED 2D/3D DISPLAY |
| JP | 08-501476 | 17-03-2005 | 14-03-2006 | | | GB050038 | COLOUR FILTER ARRANGEMENT FOR OPTIMISED 2D/3D DISPLAY |
| KR | 10-2007-7020901 | 17-03-2005 | 14-03-2006 | | | GB050038 | COLOUR FILTER ARRANGEMENT FOR OPTIMISED 2D/3D DISPLAY |
| TW | 095108593 | 17-03-2005 | 14-03-2006 | 20070418 | | GB050038 | COLOUR FILTER ARRANGEMENT FOR OPTIMISED 2D/3D DISPLAY |
| US | 11/908410 | 17-03-2005 | 14-03-2006 | 2008-0191966-A1 | | GB050038 | COLOUR FILTER ARRANGEMENT FOR OPTIMISED 2D/3D DISPLAY |
| CN | 95191063.9 | 09-09-1994 | 01-09-1995 | 1137247-A | 95191063.9 | N.014976 | METHOD OF MANUFACTURING MECHANICALLY A MICROLENS ARRAY |
| DE | 95928598.2 | 09-09-1994 | 01-09-1995 | 0734314-A1 | 69529334.6 | N.014976 | METHOD OF MANUFACTURING MECHANICALLY A MICROLENS ARRAY |
| FR | 95928598.2 | 09-09-1994 | 01-09-1995 | 0734314-A1 | 0734314 | N.014976 | METHOD OF MANUFACTURING MECHANICALLY A MICROLENS ARRAY |
| GB | 95928598.2 | 09-09-1994 | 01-09-1995 | 0734314-A1 | 0734314 | N.014976 | METHOD OF MANUFACTURING MECHANICALLY A MICROLENS ARRAY |
| JP | 96-509352 | 09-09-1994 | 01-09-1995 | 97-505534 | 3818320 | N.014976 | METHOD OF MANUFACTURING MECHANICALLY A MICROLENS ARRAY |
| KR | 96-702394 | 09-09-1994 | 01-09-1995 | 96-0705666 | 407874 | N.014976 | METHOD OF MANUFACTURING MECHANICALLY A MICROLENS ARRAY |
| US | 08/525045 | 09-09-1994 | 08-09-1995 | | 7125505 | N.014976 | METHOD OF MANUFACTURING MECHANICALLY A MICROLENS ARRAY |
| CN | 11/459710 | 09-09-1994 | 2006-0254318-A1 | | | N.014976 | METHOD OF MANUFACTURING MECHANICALLY A MICROLENS ARRAY |
| DE | 96939270.3 | 19-12-1995 | 09-12-1996 | 0809913-A1 | 69621778.3 | N.015875 | PARALLACTIC DEPTH-DEPENDENT PIXEL SHIFTS |
| FR | 96939270.3 | 19-12-1995 | 09-12-1996 | 0809913-A1 | 0809913 | N.015875 | PARALLACTIC DEPTH-DEPENDENT PIXEL SHIFTS |
| GB | 96939270.3 | 19-12-1995 | 09-12-1996 | 0809913-A1 | 0809913 | N.015875 | PARALLACTIC DEPTH-DEPENDENT PIXEL SHIFTS |
| JP | 97-522624 | 19-12-1995 | 09-12-1996 | 99-501188 | 4392060 | N.015875 | PARALLACTIC DEPTH-DEPENDENT PIXEL SHIFTS |
| KR | 97-705714 | 19-12-1995 | 09-12-1996 | 10-1998-0702317 | 0445209 | N.015875 | PARALLACTIC DEPTH-DEPENDENT PIXEL SHIFTS |
| US | 08/768484 | 19-12-1995 | 18-12-1996 | | 5929859 | N.015875 | PARALLACTIC DEPTH-DEPENDENT PIXEL SHIFTS |
| DE | 97943112.9 | 21-11-1996 | 20-10-1997 | 0877991-A1 | 69718291.6 | N.016076 | MULTI-LAYER TEXTURE MAPS |
| FR | 97943112.9 | 21-11-1996 | 20-10-1997 | 0877991-A1 | 0877991 | N.016076 | MULTI-LAYER TEXTURE MAPS |
| GB | 97943112.9 | 21-11-1996 | 20-10-1997 | 0877991-A1 | 0877991 | N.016076 | MULTI-LAYER TEXTURE MAPS |
| JP | 98-523384 | 21-11-1996 | 20-10-1997 | 00-504453 | 4071290 | N.016076 | MULTI-LAYER TEXTURE MAPS |
| US | 08/972977 | 21-11-1996 | 19-11-1997 | | 6049337 | N.016076 | MULTI-LAYER TEXTURE MAPS |
| CN | 99800874.5 | 01-04-1998 | 22-03-1999 | 1273001-A | 99800874.5 | N.016727 | FRAME RATE IMPROVEMENT BY MEANS OF FRAME WARPING |
| DE | 99942625.7 | 01-04-1998 | 22-03-1999 | | 69936029.3 | N.016727 | FRAME RATE IMPROVEMENT BY MEANS OF FRAME WARPING |
| FR | 99942625.7 | 01-04-1998 | 22-03-1999 | | 0986906 | N.016727 | FRAME RATE IMPROVEMENT BY MEANS OF FRAME WARPING |
| GB | 99942625.7 | 01-04-1998 | 22-03-1999 | | 0986906 | N.016727 | FRAME RATE IMPROVEMENT BY MEANS OF FRAME WARPING |
| JP | 99-549099 | 01-04-1998 | 22-03-1999 | 02-508146 | 4236705 | N.016727 | FRAME RATE IMPROVEMENT BY MEANS OF FRAME WARPING |
| KR | 10-1999-7011234 | 01-04-1998 | 22-03-1999 | 10-2001-0013243 | 10-0632195 | N.016727 | FRAME RATE IMPROVEMENT BY MEANS OF FRAME WARPING |
| US | 09/281351 | 01-04-1998 | 30-03-1999 | | 6442303 | N.016727 | FRAME RATE IMPROVEMENT BY MEANS OF FRAME WARPING |
| EP | 00907672.0 | 31-03-1999 | 09-03-2000 | 1082702-A1 | | N.017367 | DISPARITY MEASUREMENT VERIFICATION |
| JP | 00-609962 | 31-03-1999 | 09-03-2000 | 02-541568 | | N.017367 | DISPARITY MEASUREMENT VERIFICATION |
| US | 09/534209 | 31-03-1999 | 24-03-2000 | | 6625304 | N.017367 | DISPARITY MEASUREMENT VERIFICATION |
| CN | 01801321.X | 19-05-2000 | 26-04-2001 | 1381144-A | 01801321.X | N.000276 | DEPTH ESTIMATION WITH OCCLUSION |
| DE | 01931656.1 | 19-05-2000 | 26-04-2001 | | 60121443.9 | N.000276 | DEPTH ESTIMATION WITH OCCLUSION |
| FR | 01931656.1 | 19-05-2000 | 26-04-2001 | | 1290895 | N.000276 | DEPTH ESTIMATION WITH OCCLUSION |
| GB | 01931656.1 | 19-05-2000 | 26-04-2001 | | 1290895 | N.000276 | DEPTH ESTIMATION WITH OCCLUSION |
| JP | 01-586926 | 19-05-2000 | 26-04-2001 | | | N.000276 | DEPTH ESTIMATION WITH OCCLUSION |
| KR | 10-2002-7000734 | 19-05-2000 | 26-04-2001 | | 10-0808395 | N.000276 | DEPTH ESTIMATION WITH OCCLUSION |
| US | 09/850349 | 19-05-2000 | 07-05-2001 | 2002-0009211-A1 | 6985604 | N.000276 | DEPTH ESTIMATION WITH OCCLUSION |
| CN | 01802642.7 | 07-09-2000 | 27-08-2001 | 1547725-A | 01802642.7 | N.000494 | PARTIAL SEGMENTATION BASED ON DISTANCE TRANSFORMS |
| EP | 01969670.7 | 07-09-2000 | 27-08-2001 | 1374174-A | | N.000494 | PARTIAL SEGMENTATION BASED ON DISTANCE TRANSFORMS |
| JP | 02-525573 | 07-09-2000 | 27-08-2001 | 04-508639 | | N.000494 | PARTIAL SEGMENTATION BASED ON DISTANCE TRANSFORMS |
| KR | 10-2002-7005910 | 07-09-2000 | 27-08-2001 | 10-2002-0067514 | 10-843112 | N.000494 | PARTIAL SEGMENTATION BASED ON DISTANCE TRANSFORMS |
| US | 09/945954 | 07-09-2000 | 04-09-2001 | 2002-0064310-A1 | 7046850 | N.000494 | PARTIAL SEGMENTATION BASED ON DISTANCE TRANSFORMS |
| CN | 02801721.8 | 17-05-2001 | 16-05-2002 | 1488123-A | 02801721.8 | N.010309 | SEGMENTATION BASED ON MOTION VECTORS |
| EP | 02727928.0 | 17-05-2001 | 16-05-2002 | 1402477-A | | N.010309 | SEGMENTATION BASED ON MOTION VECTORS |
| KR | 10-2003-7000756 | 17-05-2001 | 16-05-2002 | | | N.010309 | SEGMENTATION BASED ON MOTION VECTORS |
| US | 10/145071 | 17-05-2001 | 14-05-2002 | 2003-0035583-A1 | 7120277 | N.010309 | SEGMENTATION BASED ON MOTION VECTORS |
| CN | 02801908.3 | 29-05-2001 | 28-05-2002 | 1511419-A | 02801908.3 | N.010352 | 2D COMPATIBLE TRANSMISSION AND CODING FOR 3D IMAGE |
| EP | 02733063.8 | 29-05-2001 | 28-05-2002 | 1407812-A | | N.010352 | 2D COMPATIBLE TRANSMISSION AND CODING FOR 3D IMAGE |
| JP | 03-500838 | 29-05-2001 | 28-05-2002 | 04-530218 | 4173440 | N.010352 | 2D COMPATIBLE TRANSMISSION AND CODING FOR 3D IMAGE |
| KR | 10-2003-7001249 | 29-05-2001 | 28-05-2002 | | | N.010352 | 2D COMPATIBLE TRANSMISSION AND CODING FOR 3D IMAGE |
| US | 10/478734 | 29-05-2001 | 28-05-2002 | | 7439976 | N.010352 | 2D COMPATIBLE TRANSMISSION AND CODING FOR 3D IMAGE |
| CN | 02803009.5 | 23-07-2001 | 25-06-2002 | 1476729-A | 100366096 | N.010496 | SIMULTANEOUSLY 3D AND 2D |
| DE | 02743471.1 | 23-07-2001 | 25-06-2002 | | 60234187.6 | N.010496 | SIMULTANEOUSLY 3D AND 2D |
| ES | 02743471.1 | 23-07-2001 | 25-06-2002 | | 1413148 | N.010496 | SIMULTANEOUSLY 3D AND 2D |
| FR | 02743471.1 | 23-07-2001 | 25-06-2002 | | 1413148 | N.010496 | SIMULTANEOUSLY 3D AND 2D |
| GB | 02743471.1 | 23-07-2001 | 25-06-2002 | | 1413148 | N.010496 | SIMULTANEOUSLY 3D AND 2D |
| IT | 02743471.1 | 23-07-2001 | 25-06-2002 | | 1413148 | N.010496 | SIMULTANEOUSLY 3D AND 2D |
| JP | 03-516228 | 23-07-2001 | 25-06-2002 | 04-522382 | 4098235 | N.010496 | SIMULTANEOUSLY 3D AND 2D |
| KR | 10-2004-7000847 | 23-07-2001 | 25-06-2002 | | | N.010496 | SIMULTANEOUSLY 3D AND 2D |
| US | 10/198497 | 23-07-2001 | 18-07-2002 | 2003-0020708-A1 | 7085410 | N.010496 | SIMULTANEOUSLY 3D AND 2D |
| VN | 1-2003-00278 | 23-07-2001 | 25-06-2002 | | 5732 | N.010496 | SIMULTANEOUSLY 3D AND 2D |
| CN | 02815878.4 | 15-08-2001 | 09-07-2002 | 1541485-A | 02815878.4 | N.010563 | DEPTH MAP FOR EYE TRACKING IN VIDEO-CONFERENCING |
| EP | 02751481.9 | 15-08-2001 | 09-07-2002 | 1433335-A | | N.010563 | DEPTH MAP FOR EYE TRACKING IN VIDEO-CONFERENCING |
| JP | 03-521629 | 15-08-2001 | 09-07-2002 | 05-500757 | 4198054 | N.010563 | DEPTH MAP FOR EYE TRACKING IN VIDEO-CONFERENCING |
| US | 10/216412 | 15-08-2001 | 09-08-2002 | 2003-0031601-A1 | | N.010563 | DEPTH MAP FOR EYE TRACKING IN VIDEO-CONFERENCING |
| CN | 02816287.0 | 21-08-2001 | 10-07-2002 | 1545815-A | 02816287.0 | N.010576 | AUTOSTEREOSCOPIC DISPLAY SYSTEM WITH TWO GRIDS OF LENSES |
| EP | 02751565.3 | 21-08-2001 | 10-07-2002 | 1421797-A | | N.010576 | AUTOSTEREOSCOPIC DISPLAY SYSTEM WITH TWO GRIDS OF LENSES |
| JP | 03-524273 | 21-08-2001 | 10-07-2002 | 05-501298 | 4147188 | N.010576 | AUTOSTEREOSCOPIC DISPLAY SYSTEM WITH TWO GRIDS OF LENSES |
| US | 10/222220 | 21-08-2001 | 16-08-2002 | 2003-0039031-A1 | 7298552 | N.010576 | AUTOSTEREOSCOPIC DISPLAY SYSTEM WITH TWO GRIDS OF LENSES |

Case 1:23-cv-00193-JLH Document 1-15 Filed 02/24/23 Page 26 of 31 PageID #:
Case 1:17-cv-00882-RX Document 26 Filed 02/06/23/17 Page 25 of 30
296

CONFIDENTIAL

| Country | Application No | Priority Date | Filing Date | Publication No | Grant No | Philips Ref | Title |
|---|---|---|---|---|---|---|---|
| CN | 02820017.9 | 11-10-2001 | 18-09-2002 | 1568624-A | | NL010697 | DISPLAY WITH 2D/3D SWITCHING POSSIBILITY |
| EP | 02765271.8 | 11-10-2001 | 18-09-2002 | 1438865-A | | NL010697 | DISPLAY WITH 2D/3D SWITCHING POSSIBILITY |
| JP | 03-537333 | 11-10-2001 | 18-09-2002 | 05-506778 | 4145794 | NL010697 | DISPLAY WITH 2D/3D SWITCHING POSSIBILITY |
| KR | 10-2004-7005082 | 11-10-2001 | 18-09-2002 | | | NL010697 | DISPLAY WITH 2D/3D SWITCHING POSSIBILITY |
| TW | 091215094 | 11-10-2001 | 24-09-2002 | | UM-214518 | NL010697 | DISPLAY WITH 2D/3D SWITCHING POSSIBILITY |
| US | 10/267083 | 11-10-2001 | 08-10-2002 | 2003-0085850-A1 | 7187344 | NL010697 | DISPLAY WITH 2D/3D SWITCHING POSSIBILITY |
| CN | 02826822.9 | 07-01-2002 | 09-12-2002 | 1613093-A | 02826822.9 | NL020004 | DEPTH SCALING |
| EP | 02785855.4 | 07-01-2002 | 09-12-2002 | 1466301-A | | NL020004 | DEPTH SCALING |
| JP | 2003-558794 | 07-01-2002 | 09-12-2002 | | 4322121 | NL020004 | DEPTH SCALING |
| KR | 10-2004-7010567 | 07-01-2002 | 09-12-2002 | | | NL020004 | DEPTH SCALING |
| US | 10/500550 | 07-01-2002 | 09-12-2002 | 2005-0093892-A1 | 7167188 | NL020004 | DEPTH SCALING |
| CN | 03803327.5 | 08-02-2002 | 23-01-2003 | 1628323-A | 03803327.5 | NL020105 | TIME CONSISTENCY AND ACCURACY OF SEGMENTATION |
| US | 10/503424 | 06-02-2002 | 23-01-2003 | 2005-0129312-A1 | | NL020105 | TIME CONSISTENCY AND ACCURACY OF SEGMENTATION |
| CN | 03804233.9 | 20-02-2002 | 06-02-2003 | 1751259-A | 03804233.9 | NL020131 | 3D/2D DISPLAY WITH FLUID LENS PARTS |
| EP | 03700453.8 | 20-02-2002 | 06-02-2003 | 1478964-A | | NL020131 | 3D/2D DISPLAY WITH FLUID LENS PARTS |
| JP | 03-570171 | 20-02-2002 | 06-02-2003 | 05-517991 | | NL020131 | 3D/2D DISPLAY WITH FLUID LENS PARTS |
| KR | 10-2004-7012873 | 20-02-2002 | 06-02-2003 | | | NL020131 | 3D/2D DISPLAY WITH FLUID LENS PARTS |
| US | 10/505490 | 20-02-2002 | 06-02-2003 | 2005-0253779-A1 | 7307672 | NL020131 | 3D/2D DISPLAY WITH FLUID LENS PARTS |
| CN | 03816165.6 | 08-07-2002 | 18-06-2003 | 1666142-A | 03816165.6 | NL020620 | REFLECTIVE 3D DISPLAY |
| EP | 03762829.4 | 08-07-2002 | 18-06-2003 | 1525510-A | | NL020620 | REFLECTIVE 3D DISPLAY |
| JP | 04-519042 | 08-07-2002 | 18-06-2003 | | | NL020620 | REFLECTIVE 3D DISPLAY |
| KR | 10-2005-7000370 | 08-07-2002 | 18-06-2003 | | | NL020620 | REFLECTIVE 3D DISPLAY |
| US | 10/520339 | 08-07-2002 | 18-06-2003 | 2005-0254113-A1 | 7394506 | NL020620 | REFLECTIVE 3D DISPLAY |
| CN | 0380102638.6 | 01-11-2002 | 08-10-2003 | 1708996 | | NL021087 | 3D DISPLAY WITH INTEGRATED RENDERING |
| EP | 03809817.4 | 01-11-2002 | 08-10-2003 | 1561184-A | | NL021087 | 3D DISPLAY WITH INTEGRATED RENDERING |
| JP | 2004-547857 | 01-11-2002 | 08-10-2003 | | | NL021087 | 3D DISPLAY WITH INTEGRATED RENDERING |
| US | 10/532904 | 01-11-2002 | 08-10-2003 | 2005-0285936-A1 | | NL021087 | 3D DISPLAY WITH INTEGRATED RENDERING |
| CN | 200380107903.X | 30-12-2002 | 24-12-2003 | 1743589-A | | NL021409 | INTEGRATED VIDEO FILTER FOR STEREO IMAGE RENDERER |
| EP | 03778681.1 | 30-12-2002 | 24-12-2003 | 1582074-A | | NL021409 | INTEGRATED VIDEO FILTER FOR STEREO IMAGE RENDERER |
| JP | 04-563502 | 30-12-2002 | 24-12-2003 | 06-512833 | | NL021409 | INTEGRATED VIDEO FILTER FOR STEREO IMAGE RENDERER |
| US | 10/540672 | 30-12-2002 | 24-12-2003 | 2006-0078180-A1 | | NL021409 | INTEGRATED VIDEO FILTER FOR STEREO IMAGE RENDERER |
| CN | 200380108833.X | 17-01-2003 | 10-12-2003 | 1739119-A | | NL030006 | COMPLETING PARTIAL DEPTH INFORMATION |
| EP | 03768071.7 | 17-01-2003 | 10-12-2003 | 1588327-A | | NL030006 | COMPLETING PARTIAL DEPTH INFORMATION |
| IN | 1595/CHENP/2005 | 17-01-2003 | 10-12-2003 | | | NL030006 | COMPLETING PARTIAL DEPTH INFORMATION |
| KR | 10-2005-7013149 | 17-01-2003 | 10-12-2003 | | | NL030006 | COMPLETING PARTIAL DEPTH INFORMATION |
| US | 10/542137 | 17-01-2003 | 10-12-2003 | 2006-0056679-A1 | | NL030006 | COMPLETING PARTIAL DEPTH INFORMATION |
| CN | 200480004808.1 | 21-02-2003 | 11-02-2004 | 1751525-A | | NL030170 | FULL PARALLAX AUTOSTEREOSCOPIC SYSTEM |
| EP | 04710110.0 | 21-02-2003 | 11-02-2004 | 1597907-A | | NL030170 | FULL PARALLAX AUTOSTEREOSCOPIC SYSTEM |
| JP | 06-502578 | 21-02-2003 | 11-02-2004 | | | NL030170 | FULL PARALLAX AUTOSTEREOSCOPIC SYSTEM |
| US | 10/545648 | 21-02-2003 | 11-02-2004 | 2006-0158729-A1 | | NL030170 | FULL PARALLAX AUTOSTEREOSCOPIC SYSTEM |
| CN | 200480006456.3 | 10-03-2003 | 27-02-2004 | 1759370-A | CN100340952-C | NL030194 | MULTI-USER MULTI-VIEW TOUCH SCREEN |
| DE | 04715431.5 | 10-03-2003 | 27-02-2004 | | 602004011907.5 | NL030194 | MULTI-USER MULTI-VIEW TOUCH SCREEN |
| FR | 04715431.5 | 10-03-2003 | 27-02-2004 | | 1604266 | NL030194 | MULTI-USER MULTI-VIEW TOUCH SCREEN |
| GB | 04715431.5 | 10-03-2003 | 27-02-2004 | | 1604266 | NL030194 | MULTI-USER MULTI-VIEW TOUCH SCREEN |
| JP | 06-506649 | 10-03-2003 | 27-02-2004 | | | NL030194 | MULTI-USER MULTI-VIEW TOUCH SCREEN |
| US | 10/548242 | 10-03-2003 | 27-02-2004 | 2006-0279528-A1 | | NL030194 | MULTI-USER MULTI-VIEW TOUCH SCREEN |
| CN | 200480008730.0 | 31-03-2003 | 26-03-2004 | 1768536-A | | NL030299 | THREE-DIMENSIONAL DISPLAY |
| EP | 04723680.7 | 31-03-2003 | 26-03-2004 | 1623580-A | | NL030299 | THREE-DIMENSIONAL DISPLAY |
| JP | 06-506769 | 31-03-2003 | 26-03-2004 | 06-522358 | | NL030299 | THREE-DIMENSIONAL DISPLAY |
| US | 10/550880 | 31-03-2003 | 26-03-2004 | 2006-0262395-A1 | 7375885 | NL030299 | THREE-DIMENSIONAL DISPLAY |
| CN | 200480009021.4 | 31-03-2003 | 26-03-2004 | 1768537-A | | NL030300 | 3D DISPLAY WITH DIRECTIONAL BACKLIGHT |
| EP | 04723683.1 | 31-03-2003 | 26-03-2004 | 1623581-A | | NL030300 | 3D DISPLAY WITH DIRECTIONAL BACKLIGHT |
| JP | 06-506771 | 31-03-2003 | 26-03-2004 | 06-523327 | | NL030300 | 3D DISPLAY WITH DIRECTIONAL BACKLIGHT |
| US | 10/550881 | 31-03-2003 | 26-03-2004 | 2006-0262558-A1 | 7518663 | NL030300 | 3D DISPLAY WITH DIRECTIONAL BACKLIGHT |
| CN | 200480019731.5 | 11-07-2003 | 05-07-2004 | 1973104-A | | NL030816 | 3D SCALING BASED ON PROBABILITY OF VISIBILITY |
| DE | 04744492.2 | 11-07-2003 | 05-07-2004 | | 602004016347.3 | NL030816 | 3D SCALING BASED ON PROBABILITY OF VISIBILITY |
| ES | 04744492.2 | 11-07-2003 | 05-07-2004 | | 1658558 | NL030816 | 3D SCALING BASED ON PROBABILITY OF VISIBILITY |
| FR | 04744492.2 | 11-07-2003 | 05-07-2004 | | 1658558 | NL030816 | 3D SCALING BASED ON PROBABILITY OF VISIBILITY |
| GB | 04744492.2 | 11-07-2003 | 05-07-2004 | | 1658558 | NL030816 | 3D SCALING BASED ON PROBABILITY OF VISIBILITY |
| IN | 0136/CHENP/2006 | 11-07-2003 | 05-07-2004 | | 225040 | NL030816 | 3D SCALING BASED ON PROBABILITY OF VISIBILITY |
| IT | 04744492.2 | 11-07-2003 | 05-07-2004 | | 1658558 | NL030816 | 3D SCALING BASED ON PROBABILITY OF VISIBILITY |
| JP | 06-518475 | 11-07-2003 | 05-07-2004 | | | NL030816 | 3D SCALING BASED ON PROBABILITY OF VISIBILITY |
| KR | 10-2006-7000605 | 11-07-2003 | 05-07-2004 | | | NL030816 | 3D SCALING BASED ON PROBABILITY OF VISIBILITY |
| US | 10/563929 | 11-07-2003 | 05-07-2004 | 2006-0197783-A1 | 7388583 | NL030816 | 3D SCALING BASED ON PROBABILITY OF VISIBILITY |
| CN | 200480022155.X | 05-08-2003 | 28-07-2004 | 1830217-A | | NL030933 | DEPTH MAP BASED ON EDGE DETECTION |
| EP | 04744668.7 | 05-08-2003 | 28-07-2004 | 1654884-A | | NL030933 | DEPTH MAP BASED ON EDGE DETECTION |
| IN | 766/CHENP/2006 | 05-08-2003 | 28-07-2004 | | 230286 | NL030933 | DEPTH MAP BASED ON EDGE DETECTION |
| JP | 06-522460 | 05-08-2003 | 28-07-2004 | | | NL030933 | DEPTH MAP BASED ON EDGE DETECTION |
| KR | 10-2006-7002454 | 05-08-2003 | 28-07-2004 | | | NL030933 | DEPTH MAP BASED ON EDGE DETECTION |
| US | 10/567205 | 05-08-2003 | 28-07-2004 | 2006-0232666-A1 | | NL030933 | DEPTH MAP BASED ON EDGE DETECTION |
| CN | 200480026700.2 | 17-09-2003 | 31-08-2004 | 1853200A | 200480026700.2 | NL031094 | Depth of Field (DOF) RENDERING |
| EP | 04769896.4 | 17-09-2003 | 31-08-2004 | 1665166-A | | NL031094 | Depth of Field (DOF) RENDERING |
| JP | 06-526750 | 17-09-2003 | 31-08-2004 | | | NL031094 | Depth of Field (DOF) RENDERING |
| KR | 10-2006-7005480 | 17-09-2003 | 31-08-2004 | | | NL031094 | Depth of Field (DOF) RENDERING |
| US | 10/571816 | 17-09-2003 | 31-08-2004 | 2007-0057944-A1 | 7528830 | NL031094 | Depth of Field (DOF) RENDERING |
| CN | 200480028290.5 | 30-09-2003 | 22-09-2004 | 1860503-A | 200480028290.5 | NL031170 | LIMITED HEAD MOTION IN 3D VISUALISATION |
| DE | 04770055.4 | 30-09-2003 | 22-09-2004 | | 602004008794.7 | NL031170 | LIMITED HEAD MOTION IN 3D VISUALISATION |
| FR | 04770055.4 | 30-09-2003 | 22-09-2004 | | 1671276 | NL031170 | LIMITED HEAD MOTION IN 3D VISUALISATION |
| GB | 04770055.4 | 30-09-2003 | 22-09-2004 | | 1671276 | NL031170 | LIMITED HEAD MOTION IN 3D VISUALISATION |
| JP | 06-530911 | 30-09-2003 | 22-09-2004 | | | NL031170 | LIMITED HEAD MOTION IN 3D VISUALISATION |
| US | 10/573635 | 30-09-2003 | 22-09-2004 | 2007-0035530-A1 | | NL031170 | LIMITED HEAD MOTION IN 3D VISUALISATION |
| CN | 200480037527.6 | 19-12-2003 | 06-12-2004 | 1894728-A | 200480037527.6 | NL031480 | INCREASE PERSPECTIVE OF 3D DISPLAY IMAGE |
| EP | 04801472.4 | 19-12-2003 | 06-12-2004 | 1697902-A | | NL031480 | INCREASE PERSPECTIVE OF 3D DISPLAY IMAGE |
| JP | 06-544632 | 19-12-2003 | 06-12-2004 | | | NL031480 | INCREASE PERSPECTIVE OF 3D DISPLAY IMAGE |
| KR | 10-2006-7012108 | 19-12-2003 | 06-12-2004 | | | NL031480 | INCREASE PERSPECTIVE OF 3D DISPLAY IMAGE |
| US | 10/596436 | 19-12-2003 | 06-12-2004 | 2009-0009536-A1 | | NL031480 | INCREASE PERSPECTIVE OF 3D DISPLAY IMAGE |
| CN | 3758/CHENP/2006 | 12-03-2004 | 01-03-2005 | 1930585-A | | NL040243 | DEPTH FROM CURVATURE |
| EP | 05708894.0 | 12-03-2004 | 01-03-2005 | 1728208-A | | NL040243 | DEPTH FROM CURVATURE |
| IN | 3758/CHENP/2006 | 12-03-2004 | 01-03-2005 | | | NL040243 | DEPTH FROM CURVATURE |
| JP | 07-502465 | 12-03-2004 | 01-03-2005 | | | NL040243 | DEPTH FROM CURVATURE |
| KR | 10-2006-7018261 | 12-03-2004 | 01-03-2005 | | | NL040243 | DEPTH FROM CURVATURE |
| US | 10/573519 | 12-03-2004 | 01-03-2005 | 2007-0183648-a1 | | NL040243 | DEPTH FROM CURVATURE |
| CN | 200580011256.1 | 14-04-2004 | 08-04-2005 | 1942902-A | | NL040363 | METHOD FOR REDUCTION OF GHOST ARTEFACTS FOR RENDERING 2.75D |
| EP | 05718674.4 | 14-04-2004 | 08-04-2005 | 1738331-A | | NL040363 | METHOD FOR REDUCTION OF GHOST ARTEFACTS FOR RENDERING 2.75D |
| JP | 2007-507898 | 14-04-2004 | 08-04-2005 | | | NL040363 | METHOD FOR REDUCTION OF GHOST ARTEFACTS FOR RENDERING 2.75D |
| US | 10/599821 | 14-04-2004 | 08-04-2005 | 2008-0267527-A1 | | NL040363 | METHOD FOR REDUCTION OF GHOST ARTEFACTS FOR RENDERING 2.75D |
| CN | 200580011280.5 | 13-04-2004 | 04-04-2005 | 1943249-A | 200580011280.5 | NL040376 | 3D DISPLAY WITH ELECTROWETTING LENTICULAR SCREEN |
| EP | 05718626.4 | 13-04-2004 | 04-04-2005 | 1738589-A | | NL040376 | 3D DISPLAY WITH ELECTROWETTING LENTICULAR SCREEN |
| JP | 07-507878 | 13-04-2004 | 04-04-2005 | | | NL040376 | 3D DISPLAY WITH ELECTROWETTING LENTICULAR SCREEN |
| US | 10/599790 | 13-04-2004 | 04-04-2005 | 2008-0316302-A1 | | NL040376 | 3D DISPLAY WITH ELECTROWETTING LENTICULAR SCREEN |

CONFIDENTIAL

| Country | Application No | Priority Date | Filing Date | Publication No | Grant No | Philips Ref | Title |
|---|---|---|---|---|---|---|---|
| CN | 200580027067.3 | 10-08-2004 | 28-07-2005 | 101002482-A | | NL040877 | VIEW-MODE ENCODED INZ-VALUES |
| EP | 05776474.8 | 10-08-2004 | 28-07-2005 | 1779676-A | | NL040877 | VIEW-MODE ENCODED INZ-VALUES |
| IN | 596/CHENP/2007 | 10-08-2004 | 28-07-2005 | | | NL040877 | VIEW-MODE ENCODED INZ-VALUES |
| JP | 07-525403 | 10-08-2004 | 28-07-2005 | | | NL040877 | VIEW-MODE ENCODED INZ-VALUES |
| US | 11/573281 | 10-08-2004 | 28-07-2005 | 2008-0043094-A1 | | NL040877 | VIEW-MODE ENCODED INZ-VALUES |
| CN | 200580034913.4 | 13-10-2004 | 26-09-2005 | 101040206-A | | NL041117 | OUT OF FOCUS LENTICULAR FOR 3D |
| EP | 05784801.2 | 13-10-2004 | 26-09-2005 | 1805549-A | | NL041117 | OUT OF FOCUS LENTICULAR FOR 3D |
| JP | 2007-536297 | 13-10-2004 | 26-09-2005 | | | NL041117 | OUT OF FOCUS LENTICULAR FOR 3D |
| US | 11/576909 | 13-10-2004 | 26-09-2005 | 2007-0247708-A1 | | NL041117 | OUT OF FOCUS LENTICULAR FOR 3D |
| CN | 200580036903.4 | 26-10-2004 | 21-10-2005 | 101048803-A | | NL041196 | FOCUS BASED DEPTH RENDERING |
| EP | 05819890.4 | 26-10-2004 | 21-10-2005 | 1807806-A | | NL041196 | FOCUS BASED DEPTH RENDERING |
| JP | 07-537466 | 26-10-2004 | 21-10-2005 | | | NL041196 | FOCUS BASED DEPTH RENDERING |
| US | 11/577745 | 26-10-2004 | 21-10-2005 | 2009-0073170-A1 | | NL041196 | FOCUS BASED DEPTH RENDERING |
| CN | 200580039226.1 | 16-11-2004 | 08-11-2005 | 101061519-A | | NL041259 | METHOD FOR RENDERING BASED ON IMAGE SEGMENTATION |
| DE | 05802412.6 | 16-11-2004 | 08-11-2005 | | 602005006836.8 | NL041259 | METHOD FOR RENDERING BASED ON IMAGE SEGMENTATION |
| ES | 05802412.6 | 16-11-2004 | 08-11-2005 | | 1815441 | NL041259 | METHOD FOR RENDERING BASED ON IMAGE SEGMENTATION |
| FR | 05802412.6 | 16-11-2004 | 08-11-2005 | | 1815441 | NL041259 | METHOD FOR RENDERING BASED ON IMAGE SEGMENTATION |
| GB | 05802412.6 | 16-11-2004 | 08-11-2005 | | 1815441 | NL041259 | METHOD FOR RENDERING BASED ON IMAGE SEGMENTATION |
| IN | 2072/CHENP/2007 | 16-11-2004 | 08-11-2005 | | | NL041259 | METHOD FOR RENDERING BASED ON IMAGE SEGMENTATION |
| IT | 05802412.6 | 16-11-2004 | 08-11-2005 | | 1815441 | NL041259 | METHOD FOR RENDERING BASED ON IMAGE SEGMENTATION |
| JP | 07-540788 | 16-11-2004 | 08-11-2005 | | | NL041259 | METHOD FOR RENDERING BASED ON IMAGE SEGMENTATION |
| US | 11/718917 | 16-11-2004 | 08-11-2005 | 2008-0187222-A1 | | NL041259 | METHOD FOR RENDERING BASED ON IMAGE SEGMENTATION |
| CN | 200580039292.9 | 18-11-2004 | 07-11-2005 | 101061416-A | | NL041261 | 2D - 3D POLARISING BACKLIGHT |
| DE | 05800635.4 | 18-11-2004 | 07-11-2005 | | 602005016007.8 | NL041261 | 2D - 3D POLARISING BACKLIGHT |
| FR | 05800635.4 | 18-11-2004 | 07-11-2005 | | 1815288 | NL041261 | 2D - 3D POLARISING BACKLIGHT |
| GB | 05800635.4 | 18-11-2004 | 07-11-2005 | | 1815288 | NL041261 | 2D - 3D POLARISING BACKLIGHT |
| JP | 07-542377 | 18-11-2004 | 07-11-2005 | | | NL041261 | 2D - 3D POLARISING BACKLIGHT |
| US | 11/719234 | 18-11-2004 | 07-11-2005 | 2009-0295689-A1 | | NL041261 | 2D - 3D POLARISING BACKLIGHT |
| CN | 200580040177.3 | 24-11-2004 | 07-11-2005 | 101065702-A | | NL041318 | FOURTH COMPENSATION LAYER IN 2D/3D DISPLAY |
| DE | 05802394.2 | 24-11-2004 | 07-11-2005 | | 602005007378.7 | NL041318 | FOURTH COMPENSATION LAYER IN 2D/3D DISPLAY |
| FR | 05802334.2 | 24-11-2004 | 07-11-2005 | | 1817624 | NL041318 | FOURTH COMPENSATION LAYER IN 2D/3D DISPLAY |
| GB | 05802334.2 | 24-11-2004 | 07-11-2005 | | 1817624 | NL041318 | FOURTH COMPENSATION LAYER IN 2D/3D DISPLAY |
| JP | 07-542374 | 24-11-2004 | 07-11-2005 | | | NL041318 | FOURTH COMPENSATION LAYER IN 2D/3D DISPLAY |
| KR | 10-2007-7011545 | 24-11-2004 | 07-11-2005 | | | NL041318 | FOURTH COMPENSATION LAYER IN 2D/3D DISPLAY |
| US | 11/719779 | 24-11-2004 | 07-11-2005 | 2009-0147160-A1 | | NL041318 | FOURTH COMPENSATION LAYER IN 2D/3D DISPLAY |
| CN | 200580041772.9 | 06-12-2004 | 05-12-2005 | 101073273-A | | NL041369 | DRIVING METHOD FOR STEREOSCOPICDISPLAY DEVICE |
| EP | 05826728.7 | 06-12-2004 | 05-12-2005 | 1825691-A | | NL041369 | DRIVING METHOD FOR STEREOSCOPICDISPLAY DEVICE |
| JP | 07-543393 | 06-12-2004 | 05-12-2005 | | | NL041369 | DRIVING METHOD FOR STEREOSCOPICDISPLAY DEVICE |
| KR | 10-2007-7012482 | 06-12-2004 | 05-12-2005 | | | NL041369 | DRIVING METHOD FOR STEREOSCOPICDISPLAY DEVICE |
| US | 11/720528 | 06-12-2004 | 05-12-2005 | 2009-0128474-A1 | | NL041369 | DRIVING METHOD FOR STEREOSCOPICDISPLAY DEVICE |
| CN | 200580037684.7 | 12-03-2004 | 04-03-2005 | 1930512A | | 200580007684.7 | NL050007 | 3D DISPLAY WITH CONTINOUS CYCLIC VIEWS II |
| EP | 05708943.5 | 12-03-2004 | 04-03-2005 | 1728116-A | | NL050007 | 3D DISPLAY WITH CONTINOUS CYCLIC VIEWS II |
| IN | 3761/CHENP/2006 | 12-03-2004 | 04-03-2005 | | | NL050007 | 3D DISPLAY WITH CONTINOUS CYCLIC VIEWS II |
| JP | 07-502478 | 12-03-2004 | 04-03-2005 | | | NL050007 | 3D DISPLAY WITH CONTINOUS CYCLIC VIEWS II |
| US | 10/598643 | 12-03-2004 | 04-03-2005 | 2007-0177006-A1 | | NL050007 | 3D DISPLAY WITH CONTINOUS CYCLIC VIEWS II |
| CN | 200680000261.0 | 12-01-2005 | 12-01-2006 | 101103380-A | 200680000261.0 | NL050009 | INCREASING DEPTH PERCEPTION BY ADDING STRUCTURES |
| DE | 06710664.1 | 12-01-2005 | 12-01-2006 | | 602006005785.7 | NL050009 | INCREASING DEPTH PERCEPTION BY ADDING STRUCTURES |
| ES | 06710664.1 | 12-01-2005 | 12-01-2006 | | 1839267 | NL050009 | INCREASING DEPTH PERCEPTION BY ADDING STRUCTURES |
| FR | 06710664.1 | 12-01-2005 | 12-01-2006 | | 1839267 | NL050009 | INCREASING DEPTH PERCEPTION BY ADDING STRUCTURES |
| GB | 06710664.1 | 12-01-2005 | 12-01-2006 | | 1839267 | NL050009 | INCREASING DEPTH PERCEPTION BY ADDING STRUCTURES |
| IN | 3064/CHENP/2007 | 12-01-2005 | 12-01-2006 | | | NL050009 | INCREASING DEPTH PERCEPTION BY ADDING STRUCTURES |
| IT | 06710664.1 | 12-01-2005 | 12-01-2006 | | 1839267 | NL050009 | INCREASING DEPTH PERCEPTION BY ADDING STRUCTURES |
| KR | 07-550909 | 12-01-2005 | 12-01-2006 | | | NL050009 | INCREASING DEPTH PERCEPTION BY ADDING STRUCTURES |
| US | 11/813110 | 12-01-2005 | 12-01-2006 | 2009-0003728-A1 | | NL050009 | INCREASING DEPTH PERCEPTION BY ADDING STRUCTURES |
| CN | 200580005096.X | 17-02-2004 | 07-02-2005 | 1922631-A | 200580005096.X | NL050010 | DEPTH FROM PATH TO BORDER |
| DE | 05702909.2 | 17-02-2004 | 07-02-2005 | | 602005004125.7 | NL050010 | DEPTH FROM PATH TO BORDER |
| FR | 05702909.2 | 17-02-2004 | 07-02-2005 | | 1719079 | NL050010 | DEPTH FROM PATH TO BORDER |
| GB | 05702909.2 | 17-02-2004 | 07-02-2005 | | 1719079 | NL050010 | DEPTH FROM PATH TO BORDER |
| IN | 3384/CHENP/2006 | 17-02-2004 | 07-02-2005 | | | NL050010 | DEPTH FROM PATH TO BORDER |
| JP | 06-553726 | 17-02-2004 | 07-02-2005 | | | NL050010 | DEPTH FROM PATH TO BORDER |
| KR | 10-2006-7016549 | 17-02-2004 | 07-02-2005 | | | NL050010 | DEPTH FROM PATH TO BORDER |
| US | 10/597976 | 17-02-2004 | 07-02-2005 | 2007-0146232-A1 | | NL050010 | DEPTH FROM PATH TO BORDER |
| CN | 200680002547.9 | 18-01-2005 | 12-01-2006 | 101107644-A | | NL050033 | APPLY SHIFT IN SAMPLE ON BASIS OF LENS POSITION |
| EP | 06710666.6 | 18-01-2005 | 12-01-2006 | 1842179-A | | NL050033 | APPLY SHIFT IN SAMPLE ON BASIS OF LENS POSITION |
| IN | 3135/CHENP/2007 | 18-01-2005 | 12-01-2006 | | | NL050033 | APPLY SHIFT IN SAMPLE ON BASIS OF LENS POSITION |
| JP | 07-550910 | 18-01-2005 | 12-01-2006 | | | NL050033 | APPLY SHIFT IN SAMPLE ON BASIS OF LENS POSITION |
| US | 11/814098 | 18-01-2005 | 12-01-2006 | 2009-0115800-A1 | | NL050033 | APPLY SHIFT IN SAMPLE ON BASIS OF LENS POSITION |
| CN | 03815087.5 | 27-06-2002 | 10-06-2003 | 1666137 | 03815087.5 | US020226 | ELECTRICALLY CONFIGURABLE PHOTONIC CRYSTAL, |
| EP | 03735892.6 | 27-06-2002 | 10-06-2003 | 1520202-A | | US020226 | ELECTRICALLY CONFIGURABLE PHOTONIC CRYSTAL, |
| JP | 04-517085 | 27-06-2002 | 10-06-2003 | | | US020226 | ELECTRICALLY CONFIGURABLE PHOTONIC CRYSTAL, |
| US | 10/183803 | 27-06-2002 | 27-06-2002 | 2004-0001246-A1 | 6738178 | US020226 | ELECTRICALLY CONFIGURABLE PHOTONIC CRYSTAL, |

CONFIDENTIAL

## Schedule B
### Licensed Know-How and Licensed Software

The Licensed Know-How is based on the 3D Technology, developed by the former Philips incubator 3DSolutions, and implemented in several prototypes.
The Licensed Know-How includes:
1. available technical documentation on product designs, manufacturing process description and equipment specifications,
2. available rendering firmware,
3. available 3D content creation software.

The Licensed Know-How will be provided "as-is" and is handed over by enabling access for Licensees employees to the documentation, firmware and software relevant to the 3D Technology.

Details on [1] technical documentation on product designs, manufacturing process description and equipment specifications:
- all documentation which is available in 3 archives:
  - TPD archive
  - Software archive
  - Departmental archive
- Lens design software

Details on [2] rendering firmware:
- Firmware archive (including schematics of Hydra, Spartak, SpartakNext)
- Firmware download tool

Details on [3] 3D content creation software:
- Software:
  - Display control tool
  - Player API
  - MediaPlayer9
  - Settings API
  - Monitor540_1080
  - MediaSequencer
  - WOWzone application
  - WOWvx Player
  - WOWvx Spacer
  - WOWvx BlueBox server
  - WOWvx BlueBox configurator
  - Compositor
  - BlueBox server configuration scripts
  - DirectX visualize
  - OpenGL control & visualiser
  - B3D source filter

Case 1:23-cv-00193-JJM Document 1-15 Filed 02/24/23 Page 29 of 31 PageID #:
Case 2:17-cv-00882-PP Document 26 Filed 06/23/17 Page 28 of 30
299

CONFIDENTIAL

- - o   3DS MAX rendering plugins
  - o   Maya rendering plugins
  - o   Red Box
- Description of the software
- Documentation / manuals, when available.

3D prototype equipment and he use of 3D prototype equipment is not included in the Licensed Know-How. This equipment is managed by Philips Miplaza; Licensee can discuss access to the equipment via a rental arrangement to be agreed upon and signed between Licensee and Philips MiPlaza.

Equipment, prototype displays, components or other types of physical subjects are not included in the Licensed Know-How.

Philips remains the owner of the Licensed Know-How. Where available, a copy of the documentation, firmware and software will be provided.

The hand-over period will end 6 months after the effective date of the Agreement.

CONFIDENTIAL

## Schedule C
## running royalty

[1] <u>Royalty fee applicable to hardware sales</u> by 3DFusion and / or its Affiliates (e.g. 3D Displays and 3D Rendering Box):

    1,5% on Total Net Turnover, with a minimum of:

| 3D Display Size | Up to 6" | 6"-9.9" | 10"-13.9" | 14"-19.9" | 20"-26.9" | 27"-36.9" | 37" and up |
|---|---|---|---|---|---|---|---|
| Royalty (Euro) | 1.00 | 1.25 | 2.00 | 3.00 | 4.00 | 6.00 | 9.00 |
| Royalty fee per 3D Rendering Box: 9.00 euro | | | | | | | |

[2] <u>Royalty fee applicable to delivery of 3D Content Services by 3DFusion and / or its Affiliates  and 3D Content Creation Tools by 3DFusion and / or its Affiliates</u>:

    3% on Total Net Turnover.

"Total Net Turnover" shall mean all revenue generated by or for Licensee through the sale or other disposal of Licensed Products to customers less duties and sales taxes actually incurred by Licensee.

The rate of exchange for the minimum royalty fee from Euro to US Dollar shall be the European Central Bank (ECB) fixing rate of the relevant currency as officially quoted by the European Central Bank for payment of currency transactions on the day that the amount is due and payable.

28

CONFIDENTIAL

Schedule D
Royalty Reporting Form

Koninklijke Philips Electronics N.V.
c/o Philips Intellectual Property & Standards
GSA and Licenses Administration Department
P.O. Box 220
5600 AE Eindhoven
The Netherlands
Fax no.: + 31 40 27 45267

Date:
Company name:
Manufacturing site:
City:
Country:

<u>Reference: Royalties</u>

This is to provide you with our royalty statement under the Technology Licensing
Agreement of [date] between our companies, which covers the relevant business of Licensed
Products for the [ 1st, 2nd, 3rd, 4th ] calendar quarter of [year]. The total fee is to be calculated
in conformity with Section 4.2 of and Schedule C to said agreement.

| Licensed Product, (serial number) | Description | Applicable Royalty Rate | Calculation of Applicable Royalty Amount | | Total Royalty fee due in Euro |
|---|---|---|---|---|---|
| | | | | | |
| | | | | Gross amount due | |
| | | | | Less withholding tax (if applicable) | |
| | | | | Net amount due | |

I attest that the above is true, complete and accurate.

Signed on behalf of 3D Fusion
Name:
Title:

29